IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| BMG MUSIC, a New York general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; PRIORITY RECORDS LLC, a California limited liability company; INTERSCOPE RECORDS, a California general partnership; and FONOVISA, INC., a California corporation,<br><br>       Plaintiffs,<br><br>vs.<br><br>GILBERT CANO,<br><br>       Defendant. | CIVIL ACTION No._____ |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, BMG MUSIC; WARNER BROS. RECORDS INC.; PRIORITY RECORDS LLC; INTERSCOPE RECORDS; and FONOVISA, INC., by their attorneys, for their complaint against Defendant GILBERT CANO, allege as follows:

### NATURE OF THE ACTION

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

### JURISDICTION AND VENUE

2.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

3.      This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

4.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

5.    Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

6.    Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.    Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

8.    Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

9.    Plaintiff Fonovisa, Inc. is a division of Univision Music LLC.  Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.    Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

11.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

2

12.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in

Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

16.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

17.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any

computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

DATED:  May 30, 2006 _____

_____
Robert S. Goldman (DE Bar No. 2508)
Lisa C. McLaughlin (DE Bar No. 3113)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, Delaware 19806
(New Castle Co.)
Telephone: 302-655-4200
Telecopier: 302-655-4210

Attorneys for Plaintiffs BMG MUSIC;
WARNER BROS. RECORDS INC.;
PRIORITY RECORDS LLC;
INTERSCOPE RECORDS; and
FONOVISA, INC.

**EXHIBIT "A"**

# EXHIBIT A

## GILBERT CANO

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Juan Gabriel | Abrazame Muy Fuerte | Abrazame Muy Fuerte | 187-211 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | My Friends | One Hot Minute | 243-059 |
| BMG Music | Juan Gabriel | Inocente Pobre Amigo | Por Los Siglos | 303-951 |
| Priority Records LLC | Mack 10 | LBC and ING | The Recipe | 264-565 |
| Interscope Records | Dr. Dre | Bitch Niggaz | 2001 | 277-983 |
| Priority Records LLC | Snoop Dogg | Set It Off | Tha Last Meal | 317-638 |
| Fonovisa, Inc. | Los Temerarios | Es Ella La Causa | Como Te Recuerdo | 250-381 |
| Fonovisa, Inc. | Marco Antonio Solis | Si No Te Hubieras Ido | 20 Aniversario | 232-913 |

# EXHIBIT "B"

**[Razos] [Shared]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Sombrerete_ZACATECAS@... | beto quintanilla - alfredo venegas.mp3 | Beto Quintanilla | 3,291KB | Audio |
| Sombrerete_ZACATECAS@... | El Apomeño - El Alacran.mp3 | El Apomeño | 3,649KB | Audio |
| Sombrerete_ZACATECAS@... | Paco Stanley- Te pude haber amado.mp3 | Paco Stanley | 1,310KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - La Vida Es Una Copa De Licor.mp3 | Beto Quintanilla | 2,548KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - antonio fonseca (1).mp3 | Beto Quintanilla | 1,232KB | Audio |
| Sombrerete_ZACATECAS@... | banda el limon - Se Me Hizo Facil.mp3 | banda cusillos | 2,558KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos Y Jose - Corrido de Betillo Araujo.mp3 | Carlos y Jose | 884KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - Metete Tete.mp3 | Cri Cri | 2,613KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - Hard.mp3 | Jagged Edge | 3,108KB | Audio |
| Sombrerete_ZACATECAS@... | Cri-Cri - Mi Burrita.mp3 | Cri-Cri | 1,123KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - Llueve (1).mp3 | Cri-Cri | 1,104KB | Audio |
| Sombrerete_ZACATECAS@... | Julio Precado - Como este loco.mp3 | Julio Presado | 2,488KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose - La Chancla.mp3 | Carlos y Jose | 1,956KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y pose - Al pie de un arbol.mp3 | Carlos y Jose | 2,216KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - jeñe de rurales.mp3 | Carlos y Jose | 2,058KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos Y Jose - Cielo Azul, Cielo Nublado.mp3 | Carlos y Jose | 2,179KB | Audio |
| Sombrerete_ZACATECAS@... | ramon ayala - que me entierren cantando.mp3 | Ramon Ayala | 1,735KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - El huevudo.mp3 | Los Razos | 2,336KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - cancion a mi padre.mp3 | Los Razos | 3,394KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Corrido de la Chacha (1).mp3 | Beto Quintanilla | 2,489KB | Audio |
| Sombrerete_ZACATECAS@... | Pegasso - Cumbias Mix.mp3 | Pegasso | 17,616KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento -Paseandome en Zacatecas.mp3 | Los Razos | 3,476KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - La muñeca Fea..mp3 | Cri-Cri | 3,265KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Botella Vacia.mp3 | Jody Farias | 4,130KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana + Corrido del chuma.mp3 | Los incomparables de tiju... | 1,172KB | Audio |
| Sombrerete_ZACATECAS@... | banda cusillos - Guaredita.mp3 | Banda Cusillos | 3,026KB | Audio |
| Sombrerete_ZACATECAS@... | MARCO ANTONIO SOLIS - NI ALLA DONDE TE FUISTE.mp3 | Marco Antonio Solis | 2,252KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Tumba Perdida.mp3 | Beto Quintanilla | 2,688KB | Audio |
| Sombrerete_ZACATECAS@... | CHINO SANCHEZ - RAMITO SANCHEZ | CHINO SANCHEZ | | |
| Sombrerete ZACATECAS@... | beto quintanilla - El Salvador De La Media.mp3 | Beto Quintanilla | | |

Found 2097 files.    2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    Not sharing any files

**Kazaa Media Desktop**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | CHALINO_SANCHEZ___RAMIRO_SI.MP3 | Chalino Sanchez | 1,815KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Cobrador De La Mafia.mp3 | Beto Quintanilla | 2,750KB | Audio |
| Sombrerete_ZACATECAS@... | pancho barraza - SINVERGUENZA Y MUJERIEGO.mp3 | Pancho Barraza | 1,680KB | Audio |
| Sombrerete_ZACATECAS@... | banda machos - LOS DOS ZACATECANOS.mp3 | Banda Machos | 5,912KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Dimelo De Frente.mp3 | Beto Quintanilla | 3,284KB | Audio |
| Sombrerete_ZACATECAS@... | Las uvas.mp3 | Los Incomparables De Tij… | 2,558KB | Audio |
| Sombrerete_ZACATECAS@... | pesado - te voy a amar.mp3 | Pesado | 3,330KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - TRISTE ADIOS.mp3 | Los Muecas | 3,292KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Alternative Rock.kpl | Unknown | 0KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Pepe Guerra (2).mp3 | Beto Quintanilla | 3,166KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y José - El biper de mis amigos.mp3 | Carlos y Jose | 5,196KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Cipriano Torres El Pata.mp3 | Beto Quintanilla | 3,156KB | Audio |
| Sombrerete_ZACATECAS@... | Los Barbaros-Pecado Mortal (1).MP3 | Los Muecas | 2,420KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - La Carrera Del A o.mp3 | EXTERMINADOR | 5,110KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Electronica.kpl | Unknown | 0KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Informes del D.E.A..mp3 | Beto Quintanilla | 2,815KB | Audio |
| Sombrerete_ZACATECAS@... | LA FIERA DE MICHOACAM.mp3 | Los Incomparables De Tij… | 2,956KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - Rosita La Morena.mp3 | Los Incomparables De Tij… | 2,862KB | Audio |
| Sombrerete_ZACATECAS@... | los relampagos del norte - te vas angel mio.mp3 | Los Relampagos Del Norte | 2,384KB | Audio |
| Sombrerete_ZACATECAS@... | Los Potros - El Barzon.mp3 | Los Muecas | 2,494KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Quien.mp3 | Los Terricolas | 2,870KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Folk.kpl | Unknown | 0KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - el hijo de tijuana.mp3 | Los Tigres Del Norte | 3,454KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - AMIGO MIO.mp3 | LOS MUECAS | 2,342KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos De Sacramento - Los Arreglados.mp3 | Los Razos | 2,897KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino sanches-Lupillo Rivera- Despreciado.MP3 | New Artist (499) | 2,663KB | Audio |
| Sombrerete_ZACATECAS@... | X- Los Muecas - Cuando el destino.mp3 | LOS MUECAS | 3,414KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Las casas de madera.mp3 | Ramon Ayala | 3,106KB | Audio |
| Sombrerete ZACATECAS@... | Los tigres del norte - El Silencio.mp3 | Los Tigres Del Norte | 2,317KB | Audio |

Found 2097 files   |   2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)   |   Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    New search    Download    Search    Traffic    Shop    Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Ramon Ayala - Las casas de madera.mp3 | Ramon Ayala | 4,104KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - El Bilingue.mp3 | Los Tigres Del Norte | 3,217KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Funk.lpl | Unknown | 0KB | |
| Sombrerete_ZACATECAS@... | Audio - Hip Hop.lpl | Unknown | 1KB | |
| Sombrerete_ZACATECAS@... | Laberinto - Vas A Pagar Lo Que Debes_0928203732 (1).m... | GRUPO LABERINTO | 3,525KB | Audio |
| Sombrerete_ZACATECAS@... | chalino sanchez - Maria de la Luz.mp3 | Chalino Sanchez | 3,044KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - DIOS CONTRA EL DIABLO.mp3 | Beto Quintanilla | 3,060KB | Audio |
| Sombrerete_ZACATECAS@... | la cripta - quieren chorizo.mp3 | Cuentos De La Cripta | 1,310KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Jazz.lpl | Unknown | 0KB | |
| Sombrerete_ZACATECAS@... | LSG - You Got Me.mp3 | LSG | 3,162KB | Audio |
| Sombrerete_ZACATECAS@... | LA RAZA OBRERA - NIDO DE MARCOS.mp3 | la raza hobrera | 2,257KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge-10-I Don't Wanna.mp3 | Jagged Edge | 6,277KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - Un muchacho pobre.mp3 | BANDA CUISILLOS | 2,070KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - El Puma De Oro.mp3 | Los Huracanes Del Norte | 2,720KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes - Las mananitas Texanas.mp3 | Los Huracanes Del Norte | 2,236KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - Juan Camaney.mp3 | Los Huracanes Del Norte | 2,410KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - hermanos beddlla.mp3 | Ramon Ayala | 3,572KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala (Ranchera).mp3 | Ramon Ayala | 2,684KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala y Vicente Fernandez - Volver Volver.mp3 | Vicente Fernandez | 2,416KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos De Sacramento - Las Broncos.mp3 | Los Razos | 2,506KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento - Mexico es fregon.mp3 | Los Razos | 2,934KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - El reflejo de mi padre.mp3 | Carlos y Jose | 2,310KB | Audio |
| Sombrerete_ZACATECAS@... | jagged_edge-04-visions-whoa.mp3 | Jagged Edge | 6,024KB | Audio |
| Sombrerete_ZACATECAS@... | Grupo Montez - Vengo A Buscarte.mp3 | Grupo Montez | 3,123KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Pop Rock.lpl | Unknown | 0KB | |
| Sombrerete_ZACATECAS@... | LA VOZ DE LA EXPERIENCIA.mp3 | EXTERMINADOR | 4,161KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - TIRO EN LA ESPALDA (1).mp3 | Beto Quintanilla | 2,639KB | Audio |
| Sombrerete_ZACATECAS@... | conjunto primavera de Nacho Galindo - Renunciacion.mp3 | Primavera/Nacho Galindo | 2,660KB | Audio |
| Sombrerete_ZACATECAS@... | El reloj con el espera - contiguo.mp3 | El reloj con el espera | 2,245KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - Carlos Peralta m... | Los Tigres Del Norte | 2,445KB | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    Not sharing any Files

**K-Lite(tm) [Kazaa]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | el halcon de la sierra - corrido del 8.mp3 | EL Halcon De La Sierra | 2,318KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - Gavilan Perdido.m... | Los Tigres Del Norte | 3,446KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - El Fin Del Mundo.... | Los Tigres Del Norte | 3,430KB | Audio |
| Sombrerete_ZACATECAS@... | Los tigres del norte - El dorado.mp3 | Los Tigres Del Norte | 3,598KB | Audio |
| Sombrerete_ZACATECAS@... | los terribles del norte - El Hijo Olvidado.mp3 | Los Tigres Del Norte | 1,732KB | Audio |
| Sombrerete_ZACATECAS@... | Tu Pac Feat Ice Cube - California Love (1).mp3 | Dr Dre and Tupac | 2,228KB | Audio |
| Sombrerete_ZACATECAS@... | los capos de mexico - el chingon de durango.mp3 | Los Capos De Mexico | 3,266KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - La Kilka.mp3 | Beto Quintanilla | 2,693KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Por Estupido Nomas.mp3 | Beto Quintanilla | 2,883KB | Audio |
| Sombrerete_ZACATECAS@... | bronco - Ya No Viene.mp3 | Bronco | 2,579KB | Audio |
| Sombrerete_ZACATECAS@... | Kieth Sweat - Make It Last Forever.mp3 | Keith Sweat | 1,916KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Con Carticas160.mp3 | Los Muecas | 3,914KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Ilusion perdida.mp3 | Jorge Luis Cabrera | 2,670KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - 25 rosas.MP3 | BANDA CUISILLOS | 1,427KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla-03-el primo blue.mp3 | Beto Quintanilla | 3,417KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Un Angel En Mi Vida.mp3 | Jorge L. Cabrera | 1,208KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Cuatro.mp3 | Beto Quintanilla | 3,322KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Comandante Tamez.mp3 | Beto Quintanilla | 3,579KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Guero Balli.mp3 | Beto Quintanilla | 3,029KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - La Fiera del Condado.mp3 | Beto Quintanilla | 3,945KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Jefe Belisario.mp3 | Beto Quintanilla | 2,885KB | Audio |
| Sombrerete_ZACATECAS@... | Bronco - Sed.mp3 | Bronco | 3,204KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Por Las Parrandas.mp3 | Los Muecas | 4,549KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - La Muerte de Yolanda.mp3 | Beto Quintanilla | 3,341KB | Audio |
| Sombrerete_ZACATECAS@... | Pesado-megaremix.mp3 | Pesado | 5,588KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose - Lucio pena.mp3 | Carlos y Jose | 2,896KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - el retorno de chito cano.mp3 | Los Cadetes de Linares | 2,020KB | Audio |
| Sombrerete_ZACATECAS@... | ramon ayala - El Lucero.mp3 | Ramon Ayala | 1,797KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - La contestacion.mp3 | Ramon Ayala | 2,533KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala Y Jody Favina - La Calandria.mp3 | Jody Favina | 2,504KB | Audio |

Found 2097 files. | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   |   Search   Traffic   Shop   Tell A.Friend

New search   My Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Raman Ayala - La contestacion.mp3 | Ramon Ayala | 2,384KB | Audio |
| 2 Users | Ramon Ayala Y Jody Farias - La Calandria.mp3 | Jody Farias | 2,504KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cusillos - Linea Ocupada.mp3 | BANDA CUISILLOS | 3,035KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - El Guero Peña.mp3 | Beto Quintanilla | 2,906KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos Y Jose)-La Clave De Jefe.mp3 | Carlos y Jose | 2,886KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose- el mansinero.mp3 | Carlos y Jose | 4,188KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie smalls - One More Chance.mp3 | Notorious B.I.G. | 6,631KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - RB.kpl | Unknown | 0KB | |
| Sombrerete_ZACATECAS@... | Audio - Reggae.kpl | Unknown | 0KB | |
| Sombrerete_ZACATECAS@... | carlos y jose- mataron a los del fierro.MP3 | Carlos y Jose | 993KB | Audio |
| Sombrerete_ZACATECAS@... | Justin Timberlake Feat. 50 cent - cry me a river (2nd remix)... | Artist | 4,895KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - 15 exitos - 09 - ramon palomares.mp3 | Beto Quintanilla | 2,894KB | Audio |
| Sombrerete_ZACATECAS@... | sergio vega - huerfano alazan.mp3 | Sergio Vega | 2,544KB | Audio |
| Sombrerete_ZACATECAS@... | los dinamicos del norte - caballo r.mp3 | Los Dinamicos Del Norte | 1,539KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Avion de la Muerte.mp3 | Beto Quintanilla | 4,305KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar - El tio juan.mp3 | Antonio Aguilar | 2,452KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - La Carroza Negra.mp3 | Beto Quintanilla | 3,120KB | Audio |
| Sombrerete_ZACATECAS@... | kmd260_en.exe | Sharman Networks Ltd | 6,935KB | Software |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Plebe y el Cholo.mp3 | Beto Quintanilla | 3,442KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem- Soldier.mp3 | Eminem | 3,539KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Stan.MP3 | Eminem | 6,332KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Pobreza Infeliz.mp3 | Beto Quintanilla | 3,426KB | Audio |
| Sombrerete_ZACATECAS@... | Paraiso Tropical - De-Torreon a Lerdo.mp3 | Paraiso Tropical De Duran... | 2,945KB | Audio |
| Sombrerete_ZACATECAS@... | LALO MORA - LUIS PULIDO.mp3 | Paraiso Tropical De Duran... | 2,324KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Dos Primos Hermanos.mp3 | Beto Quintanilla | 1,473KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Con el mismo final.mp3 | Beto quintanilla | 2,263KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac Shakur - 11 - Static Mix II.mp3 | TuPac | 3,744KB | Audio |
| Sombrerete_ZACATECAS@... | Paraiso Tropical - Track 01.mp3 | Paraiso Tropical De Duran... | 2,183KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - La Ero Cornela Reyes.mp3 | Beto Quintanilla | 4,286KB | Audio |
| Sombrerete_ZACATECAS@... | Paraiso Tropical Dulca Y Olvida. mp3 | Paraiso Tropical De Duran | 4,000KB | Audio |

Found 2097 files.    |2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    |Not sharing any files

Matar
ustin Timberlake Feat. 50 cent - cr
Corrido d
Kazaa
Do
Col
Col
Paraiso
Asl

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Asi Era Cornelio Reyna.mp3 | Beto Quintanilla | 1,964KB | Audio |
| Sombrerete_ZACATECAS@... | Paraiso Tropical-Polvo Y Olvido.mp3 | Paraiso Tropical De Duran... | 1,400KB | Audio |
| Sombrerete_ZACATECAS@... | Paraiso Tropical-El Corre Caminos.mp3 | Paraiso Tropical De Duran... | 2,512KB | Audio |
| Sombrerete_ZACATECAS@... | Commodores - Brick House.mp3 | Earth Wind and Fire | 3,375KB | Audio |
| 2 Users | Banda La Autentica - rodeo de san pablo (1).mp3 | Banda Jerez De Zacatecas | 2,768KB | Audio |
| Sombrerete_ZACATECAS@... | Los Dandys - Feliz Dia De Las Madres.mp3 | Los Dandys | 2,233KB | Audio |
| 2 Users | Beto Quintanilla - Ni las puertas de la carcel.mp3 | Beto Quintanilla | 3,562KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Kim - 01 - The Intro.mp3 | Lil Kim | 1,334KB | Audio |
| Sombrerete_ZACATECAS@... | Los Alegres de Teran - El Hijo Ingrato.mp3 | Los Alegres De Teran | 2,388KB | Audio |
| Sombrerete_ZACATECAS@... | los Incomparables de tijuana - Matanza equivocada.mp3 | Los Incomparables De Tij... | 2,936KB | Audio |
| Sombrerete_ZACATECAS@... | Akwid - Confessing A Feeling.mp3 | AKWID | 5,337KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - del campo a la ciudad.mp3 | EXTERMINADOR | 3,364KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - Con Que Derecho.mp3 | Los Tigres Del Norte | 2,736KB | Audio |
| Sombrerete_ZACATECAS@... | No Compro Amores - LUPILLO RIVERA.mp3 | Lupillo Rivera | 2,370KB | Audio |
| Sombrerete_ZACATECAS@... | Run DMC - Jam Master Jay.mp3 | Run DMC | 3,024KB | Audio |
| Sombrerete_ZACATECAS@... | Boston Red Sox - Yankees Suck!.mp3 | A | 1,312KB | Audio |
| Sombrerete_ZACATECAS@... | Lionel Richie - Easy Like Sunday Morning.mp3 | Commodores | 4,124KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - Vas a sufrir.mp3 | Conjunto Rio Grande | 2,504KB | Audio |
| Sombrerete_ZACATECAS@... | Saul Viera - La Vida Del Hombre.mp3 | Saul Viera | 1,608KB | Audio |
| Sombrerete_ZACATECAS@... | chalino sanchez - Chalino Sanches y Banda Brava LAS UVA... | BANDA CUISILLOS | 1,238KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos De Sacramento - El Mujeriego.mp3 | Los Razos | 2,191KB | Audio |
| Sombrerete_ZACATECAS@... | Twisted.html | Unknown | 0KB | Audio |
| Sombrerete_ZACATECAS@... | saul viera - la mujer gran se ora.mp3 | Saul Viera | 2,662KB | Audio |
| Sombrerete_ZACATECAS@... | vicente fernandez - El Gallo Negro.mp3 | Vicente Fernandez | 2,507KB | Audio |
| Sombrerete_ZACATECAS@... | Los razos - rancho la nopal.MP3 | Los Razos | 2,556KB | Audio |
| Sombrerete_ZACATECAS@... | Raul Hernandez - La Abuela De Mis Hijos.MP3 | Raul hernandez | 2,656KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Corrido de Gerardo Gonzalez .mp3 | Ramon Ayala | 1,895KB | Audio |
| Sombrerete_ZACATECAS@... | Los Dos Compas.MP3 | EXTERMINADOR | 1,408KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - El nombre del permanezca | Los Tigres Del Norte | 2,554KB | Audio |
| Sombrerete_ZACATECAS@... | LUPILLO RIVERA - EL VIETNAM Y LOS CHAVALOS .mp3 | Lupillo Rivera | 2,509KB | Audio |

Found 2097 files | 2,973,765 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa (Kazaa)**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Tigres del Norte - En nombre de tu padre.mp3 | Los Tigres Del Norte | 2,694KB | Audio |
| Sombrerete_ZACATECAS@... | LUPILLO RIVERA - EL VIEJILLO Y LOS CHAVALOS.mp3 | Lupillo Rivera | 2,608KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanches - Pilares De Cristal.mp3 | Chalino Sanchez | 3,270KB | Audio |
| Sombrerete_ZACATECAS@... | El Poder Del Norte - Piel De Angel.mp3 | El Poder del Norte | 3,312KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Por Ahi me Dicen el Perro.mp3 | Beto Quintanilla | 3,608KB | Audio |
| Sombrerete_ZACATECAS@... | el as de la sierra - Crusillo Estrada.mp3 | El As De La Sierra | 2,675KB | Audio |
| Sombrerete_ZACATECAS@... | VALENTIN ELIZALDE-rafa cano.mp3 | Valentin Elizalde | 3,183KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Fuga Frustrada.mp3 | Beto Quintanilla | 2,194KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado -12- Cantinero (1).mp3 | Michael Salgado | 3,344KB | Audio |
| Sombrerete_ZACATECAS@... | michael salgado - mi chatita.mp3 | Michael Salgado | 5,152KB | Audio |
| Sombrerete_ZACATECAS@... | michael salgado - El Cuidadito.mp3 | michael salgado | 1,978KB | Audio |
| Sombrerete_ZACATECAS@... | Justin Timberlike - Rock Your Body.mp3 | Justin Timberlake | 6,314KB | Audio |
| Sombrerete_ZACATECAS@... | TOBY KEITH I Love This bar.mp3 | Toby Keith | 7,211KB | Audio |
| Sombrerete_ZACATECAS@... | michael salgado - Ojitos.mp3 | Michael Salgado | 7,767KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Silencio de Muerte.mp3 | Beto Quintanilla | 3,686KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Futuriti-98.mp3 | Beto Quintanilla | 2,814KB | Audio |
| Sombrerete_ZACATECAS@... | p.mp3 | Beto Quintanilla | 3,103KB | Audio |
| Sombrerete_ZACATECAS@... | Fulanito - El Baja Panty.mp3 | Fulanito | 3,436KB | Audio |
| Sombrerete_ZACATECAS@... | Bee Gees - More Than A Woman.mp3 | Bee Gees | 3,107KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - Mejor me voy.mp3 | Conjunto Rio Grande | 2,421KB | Audio |
| Sombrerete_ZACATECAS@... | El Veloz de Sinaloa - El Ocho.mp3 | El Veloz de Sinaloa | 3,018KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - Lupe Ruvalcaba.mp3 | los invasores | 2,927KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - Besitos verdaderos.mp3 | Conjunto Rio Grande | 2,358KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - No Nos Quieren Corazon.mp3 | Conjunto Rio Grande | 2,873KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - Si Tu Me Amabas.mp3 | Conjunto Rio Grande | 3,450KB | Audio |
| Sombrerete_ZACATECAS@... | CARLOS Y JOSE - EL PAR DE TUMBAS.mp3 | Carlos y Jose | 2,158KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - El Corrido De Arturo.mp3 | Carlos y Jose | 2,150KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - El Corrido del Quitillo.mp3 | Chalino Sanchez | 2,605KB | Audio |
| Sombrerete_ZACATECAS@... | Los Capos De Mexico - EL Desmadre.mp3 | Los Capos De Mexico | 2,249KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - entre la vida.mp3 | Conjunto Rio Grande | 2,817KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Capos De Mexico - El Desmadroso.mp3 | Los Capos De Mexico | 2,219KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - entre tu y yo.mp3 | Conjunto Rio Grande | 2,317KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - la duda.mp3 | Conjunto Rio Grande | 2,051KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - la serepiente.mp3 | Conjunto Rio Grande | 1,978KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - Dados Cargados.mp3 | Conjunto Rio Grande | 2,806KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala- Mi Ultima Paranda.mp3 | Ramon Ayala | 2,666KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Deportado.mp3 | Beto Quintanilla | 3,352KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Partrulla de Blanco Y Negro.mp3 | Beto Quintanilla | 3,817KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla 09 - Paso Flores.mp3 | Beto Quintanilla | 3,346KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Benjamin Guerrero.mp3 | Beto Quintanilla | 2,361KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Primavera - Amiga.mp3 | Conjunto Primavera | 2,806KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Primo de Laredo.mp3 | Beto Quintanilla | 2,999KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez + Por una rencilla vieja.mp3 | chalino sanchez | 2,166KB | Audio |
| Sombrerete_ZACATECAS@... | MARCO ANTONIO SOLIS - LAS NOCHES LAS HAGO DIAS.... | Marco Antonio Solis | 2,750KB | Audio |
| Sombrerete_ZACATECAS@... | Los Bukis - Sera Mejor Que Te Vayas.MP3 | Marco Antonio Solis | 8,191KB | Audio |
| Sombrerete_ZACATECAS@... | RAIMON_AYALA_Y_JODY_FARIAS - Esos Dos Amigos.MP3 | Ramon Ayala y Jody Fari... | 3,458KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - Nativo de sinaloa.mp3 | los incomparables | 3,108KB | Audio |
| 2 Users | Renacimiento - El viajecto (1).mp3 | RENACIMIENTO 74 | 2,776KB | Audio |
| Sombrerete_ZACATECAS@... | Markala.mp3 | Chicos de Barrio | 2,966KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - Mujer Mujer.mp3 | Los Cachorros De Juan Vil... | 2,539KB | Audio |
| Sombrerete_ZACATECAS@... | ezequiel peña - Yo vendo unos ojos Verdes.MP3 | Ezequiel Peña | 1,226KB | Audio |
| Sombrerete_ZACATECAS@... | el lobito de sinaloa - Que Voy Hacer Contigo.mp3 | El Lobito de Sinaloa | 2,726KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - La Carrera del Chucho.mp3 | Beto Quintanilla | 3,008KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigeres Del Norte - A Si Como Tu.mp3 | los tigres | 3,459KB | Audio |
| 2 Users | beto quintanilla - Julio y La Sierra.mp3 | Beto Quintanilla | 2,984KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - me voy, me voy.mp3 | Los Cachorros De Juan Vil... | 3,520KB | Audio |
| Sombrerete_ZACATECAS@... | Adan Chalino Sanchez - El Bandido Generoso.mp3 | Adan Chalino Sanchez | 2,586KB | Audio |
| Sombrerete_ZACATECAS@... | Dinastia norteña - Te quiero, te quiero.mp3 | Dinastia Nortena | 2,838KB | Audio |
| Sombrerete_ZACATECAS@... | Dun DMC - Christmas In Hullis mn3 | Dun DMC | 4,554KB | Audio |

Found 2097 files

*Partially visible margin text:* Partrulla de..., Cor..., Corrido de, POR UN..., LAS NOCHE..., Sera..., Yo vend..., Que..., La...

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | dr. dre - MTV Party To Go.mp3 | Dr. Dre | 4,560KB | Audio |
| Sombrerete_ZACATECAS@... | Run DMC - Christmas In Hollis.mp3 | Run DMC | 2,801KB | Audio |
| Sombrerete_ZACATECAS@... | conjunto primavera - la voz de mi madre.mp3 | Conjunto Primavera | 2,864KB | Audio |
| Sombrerete_ZACATECAS@... | BETO QUINTANILLA - Corridos mix.mp3 | Beto Quintanilla | 5,094KB | Audio |
| Sombrerete_ZACATECAS@... | slick rick - lodi dodi.mp3 | slick rick | 5,251KB | Audio |
| Sombrerete_ZACATECAS@... | banda cusillos - Pedacito de mi vida.mp3 | BANDA CUSILLOS | 2,838KB | Audio |
| Sombrerete_ZACATECAS@... | Running 03.mp3 | USMC | 2,522KB | Audio |
| Sombrerete_ZACATECAS@... | Wagner - Here Comes The Bride.mp3 | Wagner | 3,496KB | Audio |
| Sombrerete_ZACATECAS@... | Military Marines Running Cadence - I Wanna Be A Drill Inst... | USMC | 1,672KB | Audio |
| Sombrerete_ZACATECAS@... | USMC Drum Bugle Corps - Taps.mp3 | USMC Marine Band | 1,242KB | Audio |
| Sombrerete_ZACATECAS@... | USMC - Cadence - Gave Me A Rifle and Told Me To Kill.mp3 | USMC | 3,796KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteño - De Michoacan a Tijuana.mp3 | Oro Norteño | 2,916KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - tus desprecios.mp3 | Los Cachorros De Juan Vil... | 3,954KB | Audio |
| Sombrerete_ZACATECAS@... | El Veloz de Sinaloa - El Mion.mp3 | El Veloz de Sinaloa | 3,226KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - veinte mujeres.mp3 | Los Cachorros De Juan Vil... | 2,856KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias - ni una lagrima.mp3 | Jody Farias | 3,676KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Cable De Acero.mp3 | Beto Quintanilla | 3,962KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - La Cheverona.mp3 | GRUPO LABERINTO | 2,495KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Puñalada Trapera.mp3 | Jody Farras | 4,044KB | Audio |
| Sombrerete_ZACATECAS@... | USMC - Full Metal Jacket Military Cadence.mp3 | USMC | 4,755KB | Audio |
| Sombrerete_ZACATECAS@... | Dr. Dre - Bitch Niggaz.mp3 | Dr. Dre | 4,939KB | Audio |
| Sombrerete_ZACATECAS@... | Toby Keith - Gotta Getcha Some.mp3 | Toby Keith | 3,284KB | Audio |
| Sombrerete_ZACATECAS@... | USMC - Cadence - Recon Ranger.mp3 | USMC | 7,182KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 10 - Your Smile.mp3 | Gerald Levert | 5,442KB | Audio |
| Sombrerete_ZACATECAS@... | Ocasiones - Feliz cumpleaños con Mañanitas.mp3 | Alejandro Sanz | 956KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Ondea'o.mp3 | Beto Quintanilla | 4,736KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Nieves de Enero.mp3 | Chalino Sanchez | 3,382KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Y Es Que Tu.mp3 | Jody Farias | 3,242KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Estan Solo Mis Labios.mp3 | Jody Farias | 4,206KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Recuerdo Un Camino.mp3 | Jody Farias | 3,710KB | Audio |

Found 2097 files

12,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Sombrero Farias-Tan Solo Un Soñador.mp3 | Jody Farias | 4,206KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Rompes Un Corazon.mp3 | Jody Farias | 3,710KB | Audio |
| Sombrerete_ZACATECAS@... | Los_Huracanes_Del_Norte_-_El_Mano_Negra.mp3 | los huracanes del norte | 2,366KB | Audio |
| Sombrerete_ZACATECAS@... | Unreleased 2Pac diss.mp3 | Tupac Shakur | 3,520KB | Audio |
| Sombrerete_ZACATECAS@... | Rigo Campos.mp3 | Chalino Sanchez | 2,580KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Si No Volvera.mp3 | Jody Farias | 4,518KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Chiquitita.mp3 | Jody Farias | 4,040KB | Audio |
| Sombrerete_ZACATECAS@... | Jody Farias-Chupas.mp3 | Jody Farias | 3,862KB | Audio |
| Sombrerete_ZACATECAS@... | U.S. Marine Corps Band - Marine Corps Hymn...mp3 | USMC | 3,085KB | Audio |
| Sombrerete_ZACATECAS@... | chalino sanchez Juan Ayon.mp3 | Chalino Sanchez | 3,460KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanches - Prenda de mi alma.mp3 | Chalino Sanchez | 3,117KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - El Rayo De Sinaloa.mp3 | Carlos y Jose | 2,641KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernández - Se Vende Un Caballo.mp3 | Vicente Fernandez | 2,191KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - entre copa y copa.mp3 | conjunto rio grande | 3,351KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose-el pavido navido-2'47.MP3 | Carlos y Jose | 1,150KB | Audio |
| Sombrerete_ZACATECAS@... | control machete - uN TRio De MeXiCaNo5.mp3 | Control Machete | 3,005KB | Audio |
| Sombrerete_ZACATECAS@... | El As de la Sierra - La Ran Colorada (1).mp3 | El As De La Sierra | 3,297KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar - el ojo de vidrio.mp3 | Antonio Aguilar | 2,715KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Cocodrilo Graduado.mp3 | Beto Quintanilla | 2,876KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Calabazo.mp3 | Beto Quintanilla | 3,524KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Tomalo Por el Lado Amable.mp3 | Beto Quintanilla | 2,577KB | Audio |
| Sombrerete_ZACATECAS@... | conjunto primavera - Cuatro Primaveras.mp3 | Conjunto Primavera | 3,156KB | Audio |
| Sombrerete_ZACATECAS@... | jenni rivera - madre soltera.mp3 | jenni rivera | 1,884KB | Audio |
| Sombrerete_ZACATECAS@... | El Poder Del Norte - A Quien.mp3 | El Poder Del Norte | 3,344KB | Audio |
| Sombrerete_ZACATECAS@... | Silencio de Muerte - Beto Quintanilla.mp3 | Bertin y Lalo | 3,862KB | Audio |
| Sombrerete_ZACATECAS@... | FELIX MENDELSSOHN - MARCHA NUPCIAL.MP3 | Felix Mendelssohn | 4,647KB | Audio |
| Sombrerete_ZACATECAS@... | Mamá-Chayito Valdéz-amor de madre.mp3 | CHAYITO VALDEZ | 2,250KB | Audio |
| Sombrerete_ZACATECAS@... | laberinto - el preso de nuevo leon.mp3 | GRUPO LABERINTO | 2,266KB | Audio |
| Sombrerete_ZACATECAS@... | | chalino sanchez | 2,353KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes de Vilcum - el chono guanro mp3 | Los Huracanes De Triunes | 3,140KB | Audio |

Found 2097 files

2,973,785 users online, sharing 968,903,539 files (4,410,368 GB) | Not sharing any files

Razzed [Shared]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Domingo Lopez.mp3 | Chalino Sanchez | 2,584KB | Audio | Corrido |
| Sombrerete_ZACATECAS@... | los tucanes de tijuana - el chapo guzman.mp3 | Los Tucanes De Tijuana | 3,149KB | Audio | Corrido |
| 2 Users | los huracanes del norte - Dos colombianos.mp3 | Los Huracanes del Norte | 3,648KB | Audio | |
| Sombrerete_ZACATECAS@... | They Aint JE.mp3 | Jagged Edge | 3,886KB | Audio | |
| Sombrerete_ZACATECAS@... | CHALINO SANCHEZ - SALVADOR LOPEZ.mp3 | Chalino Sanchez | 2,993KB | Audio | Corrido |
| Sombrerete_ZACATECAS@... | exterminador - Las dos hectareas.mp3 | EXTERMINADOR | 3,476KB | Audio | |
| Sombrerete_ZACATECAS@... | los tigres del norte - Las Mananitas.mp3 | Los Tigres | 4,002KB | Audio | |
| Sombrerete_ZACATECAS@... | Bodas - Campanas y marcha nupcial.mp3 | Bodas | 3,014KB | Audio | Campana |
| Sombrerete_ZACATECAS@... | Oro Norteno - Corrido para la Raza.mp3 | Oro Norteno | 2,357KB | Audio | |
| Sombrerete_ZACATECAS@... | CHALINO SANCHEZ - OSCAR BARRAZA.mp3 | Chalino Sanchez | 2,760KB | Audio | Corrido |
| Sombrerete_ZACATECAS@... | Angelica Maria - Amaneci En Tus Brazos.mp3 | Angelica Maria | 2,310KB | Audio | Ama |
| Sombrerete_ZACATECAS@... | Amor De Novela - Angeles De Charly.mp3 | Angeles De Charly | 3,313KB | Audio | |
| Sombrerete_ZACATECAS@... | luther vandross - If_It_Ain't_One_Thing.mp3 | Luther Vandross | 3,963KB | Audio | If It Ain't |
| Sombrerete_ZACATECAS@... | Jody Farias-Te Deseo Lo Mejor.mp3 | Jody Farias | 4,628KB | Audio | |
| Sombrerete_ZACATECAS@... | Laberinto - Recuerdame bonito.mp3 | GRUPO LABERINTO | 2,699KB | Audio | |
| Sombrerete_ZACATECAS@... | Dr Dre - Let Me Ride.mp3 | Dr. Dre | 4,091KB | Audio | |
| Sombrerete_ZACATECAS@... | Jagged Edge - Shady Girl.mp3 | Jagged Edge | 2,246KB | Audio | |
| Sombrerete_ZACATECAS@... | Lil Jon and Eastside Boyz - Rep yo city.mp3 | Lil Jon and the Eastside B... | 4,878KB | Audio | |
| Sombrerete_ZACATECAS@... | Los Cuates De Sinaloa - las mananitas.mp3 | Los Cuates De Sinaloa | 1,032KB | Audio | |
| Sombrerete_ZACATECAS@... | akwid ft rain - Change.mp3 | AKWID | 4,030KB | Audio | |
| Sombrerete_ZACATECAS@... | Tupac - Living To Die.wma | Tupac and Biggie | 3,673KB | Audio | |
| 2 Users | LSG - Where Would We Go.mp3 | LSG | 4,022KB | Audio | Wo |
| Sombrerete_ZACATECAS@... | narcocorridos - me handa buscando la ley.mp3 | EXTERMINADOR | 3,256KB | Audio | Me Han |
| Sombrerete_ZACATECAS@... | Tupac - bury me a g.mp3 | TuPac | 7,024KB | Audio | |
| Sombrerete_ZACATECAS@... | El coyote Y Su Banda Tierra Santa - Te Sone.MP3 | El Coyote y Su Banda | 1,535KB | Audio | |
| Sombrerete_ZACATECAS@... | Los Razos - Borracho Y Alegre.mp3 | los razos con banda | 2,759KB | Audio | |
| Sombrerete_ZACATECAS@... | jaheim- intro still ghetto.mp3 | Jaheim | 2,548KB | Audio | |
| Sombrerete_ZACATECAS@... | REYNO DEL REYES - Chabelo.mp3 | chabelo | 2,696KB | Audio | |
| Sombrerete_ZACATECAS@... | El covote de la tierra.mp3 | Lucky Luan | 5,348KB | Audio | Senora |
| Sombrerete_ZACATECAS | una nochecena .mp3 | El Piporro | 3,080KB | Audio | |

Found 2097 files.    | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa Media Desktop**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Sombrerete_ZACATECAS@... | La Leyenda de Chito Cano.mp3 | Luis y Julian | 3,948KB | Audio |
| Sombrerete_ZACATECAS@... | viva matamoros.mp3 | El Piporro | 3,308KB | Audio |
| Sombrerete_ZACATECAS@... | puff daddy - senorita.mp3 | Puff Daddy | 3,200KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote - Aunque Nos Duela.mp3 | El Coyote y Su Banda | 2,802KB | Audio |
| Sombrerete_ZACATECAS@... | MC Blvd - Perdoname Jefesita.mp3 | M.C. Blvd | 4,250KB | Audio |
| Sombrerete_ZACATECAS@... | lupillo rivera - Lupe Cañas.mp3 | El As de la Sierra | 1,693KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento -Los dos cabrones.mp3 | Los Razos de Sacramento | 3,530KB | Audio |
| Sombrerete_ZACATECAS@... | Nicky Jam - La vamos a montar.mp3 | Nicky Jam | 3,700KB | Audio |
| Sombrerete_ZACATECAS@... | chabelo_-_adios_superman.mp3 | Chabelo | 2,897KB | Audio |
| Sombrerete_ZACATECAS@... | Jerry Clowers - Marines are Tough.mp3 | artist | 2,696KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes del Norte - La Ram verde.mp3 | Los Huracanes del Norte | 2,713KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes del Norte - El celular de Juan.mp3 | Los Huracanes Del Norte | 2,273KB | Audio |
| Sombrerete_ZACATECAS@... | Chicos de Barrio - YO TE INVITO A BAILAR.mp3 | Chicos de Barrio | 2,649KB | Audio |
| Sombrerete_ZACATECAS@... | luis y julian - El Caballo Grullo.mp3 | Luis y Julian | 2,228KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose - El Jardin De Flores.mp3 | Carlos y Jose | 2,582KB | Audio |
| Sombrerete_ZACATECAS@... | los capos de mexico - El Cochloco.mp3 | Los Capos De Mexico | 1,200KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Death Around The Corner.mp3 | TuPac | 7,723KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales De San Juan - La Motosierra - 07 - El Pocho.... | Los Originales De San Juan | 3,682KB | Audio |
| Sombrerete_ZACATECAS@... | bachata- Quero saber de ti.mp3 | Bachata | 2,240KB | Audio |
| Sombrerete_ZACATECAS@... | cuco sanchez - una sota y un caballo.mp3 | cuco | 2,418KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - dados cargados.mp3 | Carlos y Jose | 3,113KB | Audio |
| Sombrerete_ZACATECAS@... | Gerardo Reyes - Paso A La Reyna (acto).mp3 | Gerardo Reyes | 3,396KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - FIESTAS DE PATRONES.mp3 | EXTERMINADOR | 1,698KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres - Valentin Felix.mp3 | Los Tigres del Norte | 4,429KB | Audio |
| Sombrerete_ZACATECAS@... | isley brothers just like this.mp3 | The Isley Brothers | 4,077KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Ruby Tuesday.mp3 | Rolling stones | 3,127KB | Audio |
| Sombrerete_ZACATECAS@... | Luis y Julian - El 24 De Junio.mp3 | Luis y Julian | 3,506KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Lamento Show - El Hijo De La Renga.MP3 | Banda Lamento Show | 860KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Luenra Neara.mp3 | Chalino Sanchez | 1,035KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Eslabon Por Eslabon.mp3 | Los Invasores de Nuevo ... | 3,582KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanches - Lucero Negro.mp3 | Chalino Sanchez | 1,976KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Quererte Mucho (1).mp3 | Jorge Luis Cabrera | 3,292KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Mirame a los ojos (1).mp3 | Jorge Luis Cabrera | 2,524KB | Audio |
| Sombrerete_ZACATECAS@... | LOS RAZOS - SOY JOTO.mp3 | LOS RAZOS | 2,595KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 11 - Backbone - simplemp3s.mp3 | Gerald Levert | 6,448KB | Audio |
| 2 Users | Joe Budden- Pump It Up (1).mp3 | JOE BUDDEN | 1,972KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Rivera - Mi Padre y Yo.mp3 | Pedro Rivera | 2,428KB | Audio |
| Sombrerete_ZACATECAS@... | Enamorado Para Ti.MP3 | Los Invasores De Nuevo ... | 1,820KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Toma Mi Corazon (1).mp3 | Jorge Luis Cabrera | 2,661KB | Audio |
| Sombrerete_ZACATECAS@... | el halcon de la sierra - Huevos y Frijoles (1).mp3 | EL HALCON DE LA SIERRA | 2,200KB | Audio |
| Sombrerete_ZACATECAS@... | Wedding Songs - Bridal Party March.mp3 | Wedding Songs | 2,012KB | Audio |
| Sombrerete_ZACATECAS@... | Los invasores de Nuevo Leon-Se Acabo.mp3 | Los Invasores de Nuevo ... | 1,634KB | Audio |
| Sombrerete_ZACATECAS@... | Track17.WAV | Unknown | 1,240KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros - LOS HIJOS DE PEREZ.mp3 | Los Cachorros De Juan Vil... | 2,138KB | Audio |
| Sombrerete_ZACATECAS@... | El Chalinillo - Corridos del Cien Muertes.mp3 | El Chalinillo | 4,893KB | Audio |
| Sombrerete_ZACATECAS@... | Ginuwine - The Senior - 07 - Love You More.mp3 | Ginuwine | 5,659KB | Audio |
| Sombrerete_ZACATECAS@... | Lupillo Rivera - Arturo Hernandez.mp3 | Lupillo Rivera | 2,826KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores De Nuevo Leon - No Llorare.mp3 | los invasores de nuevo le... | 2,036KB | Audio |
| Sombrerete_ZACATECAS@... | Lupillo Rivera, Corrido Valkazar.mp3 | Lupio Rivera | 2,670KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - volver a verte (1).mp3 | Jorge Luis Cabrera | 4,054KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables-El senor.mp3 | Los Incomparables De Tij... | 1,648KB | Audio |
| Sombrerete_ZACATECAS@... | Akwid-Scandoceous.MP3 | AKWID | 4,397KB | Audio |
| Sombrerete_ZACATECAS@... | Mariachi Vargas - Mercha de Zacatecas (1).mp3 | Mariachi Vargas | 2,760KB | Audio |
| Sombrerete_ZACATECAS@... | Akwid-The Flyest.MP3 | AKWID | 3,734KB | Audio |
| Sombrerete_ZACATECAS@... | Great Wedding Songs - 09.mp3 | Wedding Songs | 2,795KB | Audio |
| Sombrerete_ZACATECAS@... | coyote y su banda - perdoname.mp3 | El Coyote y Su Banda | 3,114KB | Audio |
| Sombrerete_ZACATECAS@... | Thalia - Cerca De Ti.mp3 | Thalia | 5,550KB | Audio |
| Sombrerete_ZACATECAS@... | TALON DRAL (Los conscientes in per temps | Teleophia | 3,765KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - La Torre de Zacaforos mp3 | Antonio Aguilar | 3 045KB | Audio |

Found 2097 files | 2,973,785 users online; sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa (Search)**

File   View   Player   Tools   Actions   Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | LALO MORA - Los consejos de mi padre.mp3 | Lalo Mora | 3,133KB | Audio |
| Sombrerete_ZACATECAS@… | Antonio Aguilar - La Toma de Zacatecas.mp3 | Antonio Aguilar | 2,946KB | Audio |
| Sombrerete_ZACATECAS@… | Twain Shania - Wedding Song.mp3 | Shania Twain | 3,433KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - Think About You.wma | Luther Vandross | 3,005KB | Audio |
| Sombrerete_ZACATECAS@… | El Charrito Negro - A Mi Padre.mp3 | El Charrito Negro | 2,729KB | Audio |
| Sombrerete_ZACATECAS@… | LOS_CADETES_DE_LINARES__CA.MP3 | Los Cadetes de Linares | 3,450KB | Audio |
| Sombrerete_ZACATECAS@… | Son By Four - A Puro Dolor.mp3 | Son By Four | 3,326KB | Audio |
| Sombrerete_ZACATECAS@… | All for One - These Arms.mp3 | all for one | 4,708KB | Audio |
| Sombrerete_ZACATECAS@… | Menudo - Claridad.mp3 | Menudo | 3,037KB | Audio |
| Sombrerete_ZACATECAS@… | Cristian Castro - Agua Nueva.mp3 | Christian Castro | 2,348KB | Audio |
| Sombrerete_ZACATECAS@… | PAULINA RUBIO_te quse tanto-omni.mp3 | Paulina Rubio | 3,125KB | Audio |
| Sombrerete_ZACATECAS@… | ramon ayala - qusiera tener alas.mp3 | Ramon Ayala | 2,490KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross 05 The Closer I Get to You.wma | Luther Vandross | 3,045KB | Audio |
| Sombrerete_ZACATECAS@… | carlos y jose - mi caballo ensillado.mp3 | Carlos y Jose | 3,257KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - El parotas.mp3 | Oro Norteno | 2,768KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - Soy Tu Rey.mp3 | Oro Norteno | 2,578KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala_Los Relampagos Del Norte - Baraja De Oro… | Los Relampagos Del Norte | 2,322KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteño - Los años son como tú.mp3 | Oro Norteno | 2,210KB | Audio |
| Sombrerete_ZACATECAS@… | ANTONIO AGUILAR-El caballo mojino.mp3 | Antonio Aguilar | 3,756KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - El Carrito.mp3 | Oro Norteno | 2,997KB | Audio |
| Sombrerete_ZACATECAS@… | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 5,140KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez - En Otros Tiempos.mp3 | Grupo Montez | 4,686KB | Audio |
| Sombrerete_ZACATECAS@… | intenso - Mi mejor amiga.mp3 | Intenso | 3,667KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - El Vato.mp3 | Oro Norteno | 3,826KB | Audio |
| Sombrerete_ZACATECAS@… | Michael Salgado - El Gallo Desplumado.mp3 | Michael Salgado | 3,534KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno TE HE DE QUERER.mp3 | Oro Norteno | 3,381KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose - Santos Cantu.mp3 | Carlos y Jose | 2,826KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - me vas a matar.mp3 | Oro Norteno | 2,746KB | Audio |
| Sombrerete_ZACATECAS@… | VICENTE FERNANDEZ-EL REMOLQUE.MP3 | Vicente Fernandez | 3,169KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - me vas a guidad.mp3 | Oro Norteno | 3,134KB | Audio |

EXHIBIT "B"

PART 2

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | VICENTE FERNANDEZ - EL PALENQUE.MP3 | Vicente Fernandez | 2,189KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - amarga navidad.mp3 | Oro Norteno | 3,134KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - arturo garza trevino.mp3 | Los Cadetes de Linares | 2,336KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - mi amigo.mp3 | Los Cadetes de Linares | 2,550KB | Audio |
| Sombrerete_ZACATECAS@... | Jose Luis Perales - Amor sin limite.mp3 | JOSE LUIS PERALES | 4,376KB | Audio |
| Sombrerete_ZACATECAS@... | pedro infante - maldita sea mi suerte (1).mp3 | Pedro Infante | 2,996KB | Audio |
| Sombrerete_ZACATECAS@... | 08. Alfonsina y el mar .mp3 | Mercedes Sosa | 4,390KB | Audio |
| Sombrerete_ZACATECAS@... | Lola Beltrán - Pelea de Gallos.mp3 | Lola Beltrán | 2,008KB | Audio |
| Sombrerete_ZACATECAS@... | Chingy One Call Away.wma | Chingy | 2,189KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes -Dolar Doblado.mp3 | Los Huracanes Del Norte | 3,309KB | Audio |
| Sombrerete_ZACATECAS@... | Mikki Viereck - A Song For My Son.mp3 | Mikki Viereck | 3,154KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - la emboscada del gallo.mp3 | Carlos y Jose | 2,709KB | Audio |
| Sombrerete_ZACATECAS@... | Jose Luis Perales - y quién es el.mp3 | José Luis Perales | 3,846KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - No Tiene la Culpa el Indio.mp3 | Beto Quintanilla | 3,258KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - el recuerdo de tu amor.mp3 | Oro Norteno | 3,534KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Paloma pico de oro.mp3 | Beto Quintanilla | 2,744KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - Once Were Lovers.wma | Luther Vandross | 2,708KB | Audio |
| Sombrerete_ZACATECAS@... | n13.mp3 | Chopin | 2,014KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - 14 - They Said You Needed Me.wma | Luther Vandross | 2,762KB | Audio |
| Sombrerete_ZACATECAS@... | 12-el zapateado jarocho.mp3 | Veracruz | 2,544KB | Audio |
| Sombrerete_ZACATECAS@... | hehe.mp3 | Ruben Studdard | 3,627KB | Audio |
| Sombrerete_ZACATECAS@... | juan gabriel - el noa noa.mp3 | Juan Gabriel | 4,008KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - Ha llegado un angel.mp3 | Juan Gabriel | 5,153KB | Audio |
| Sombrerete_ZACATECAS@... | Mis ojos tristes.mp3 | Juan Gabriel | 5,332KB | Audio |
| Sombrerete_ZACATECAS@... | young_gunz_feat._rell-no_better_love_WMA | Young Gunz Feat. Rell | 5,645KB | Audio |
| Sombrerete_ZACATECAS@... | niña pastori - rallando el sol.mp3 | Niña Pastori | 2,326KB | Audio |
| Sombrerete_ZACATECAS@... | Juanes - La noche.mp3 | juanes | 2,783KB | Audio |
| Sombrerete_ZACATECAS@... | The Last Assassin.mp3 | Cypress Hill | 4,475KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Corrido.mp3 | beto Quintanilla | 2,858KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - la historia de una.mp3 | juanes | 3,411KB | Audio |

Kazaa (Search)

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | beto quintanilla - El Gordo Paz.mp3 | Beto Quintanilla | 2,594KB | Audio |
| Sombrerete_ZACATECAS@… | juanes - la historia de juan.mp3 | juanes | 3,411KB | Audio |
| Sombrerete_ZACATECAS@… | Come To My Hotel.mp3 | R. Kelly Feat. Cassidy | 7,014KB | Audio |
| Sombrerete_ZACATECAS@… | Mel Carter - Hold Me, Thrill Me, Kiss Me.mp3 | Mel Carter | 2,301KB | Audio |
| Sombrerete_ZACATECAS@… | chalino sanchez - Cano Zazueta.mp3 | Chalino Sanchez | 2,612KB | Audio |
| Sombrerete_ZACATECAS@… | joel elizalde - paso a la reyna.mp3 | artist | 2,374KB | Audio |
| Sombrerete_ZACATECAS@… | Johnny Rivers - Baby I Need Your Lovin.mp3 | Johnny Rivers | 3,648KB | Audio |
| Sombrerete_ZACATECAS@… | gerald levert - g spot.mp3 | Gerald Levert | 7,269KB | Audio |
| Sombrerete_ZACATECAS@… | Beto Quintanilla - Ratoncito Orejon.mp3 | Beto Quintanilla | 2,847KB | Audio |
| Sombrerete_ZACATECAS@… | los capos de mexico - Que Me Entierren En El Potrero.mp3 | Los Capos | 3,400KB | Audio |
| Sombrerete_ZACATECAS@… | los capos de mexico - Ya Llego Por Quien Lloraban.mp3 | Los Capos | 4,347KB | Audio |
| Sombrerete_ZACATECAS@… | Don Omar - Hola Mama.mp3 | Don Omar | 1,846KB | Audio |
| Sombrerete_ZACATECAS@… | durango mxx.kpl | Grupo Montéz De Durango | 1KB | |
| Sombrerete_ZACATECAS@… | los canelos de durango - Hernando Felix.mp3 | Los Canelos | 1,440KB | Audio |
| Sombrerete_ZACATECAS@… | DON OMAR - the last don (3).WMA | Don Omar | 3,258KB | Audio |
| Sombrerete_ZACATECAS@… | luis y julian - juan quintero (1).mp3 | Luis y Julian | 2,438KB | Audio |
| Sombrerete_ZACATECAS@… | Tú, Solo Tú - Pedro Infante.mp3 | pedro Infante | 3,088KB | Audio |
| Sombrerete_ZACATECAS@… | Pegaso - Chapoteando.mp3 | grupo Pegasso | 2,845KB | Audio |
| Sombrerete_ZACATECAS@… | los terricolas - lo han visto con otra.mp3 | Los Terricolas | 4,647KB | Audio |
| Sombrerete_ZACATECAS@… | beto quintanilla - El gallo de mil palenques (1).mp3 | beto quintanilla | 4,461KB | Audio |
| Sombrerete_ZACATECAS@… | puto.kpl | Grupo Montéz De Durango | 0KB | |
| Sombrerete_ZACATECAS@… | Eminem - Paul Rosenberg.mp3 | Eminem | 534KB | Audio |
| Sombrerete_ZACATECAS@… | Ginuwine - On My Way.mp3 | Ginuwine | 6,944KB | Audio |
| Sombrerete_ZACATECAS@… | Gerardo Reyes - El hijo infame.mp3 | Gerardo Reyes | 1,915KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - Buy Me a Rose.wma | Luther Vandross | 1,810KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores de Nuevo Leon- kerido padre.mp3 | Los Invasores de Nuevo … | 2,294KB | Audio |
| Sombrerete_ZACATECAS@… | tucanes - hnos arellano.mp3 | Los Tucanes De Tijuana | 1,177KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Ahora Pienso Mas En Ti.mp3 | Los Temerarios | 4,050KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - If I Saw You Now.wma | Luther Vandross | 3,583KB | Audio |
| Sombrerete_ZACATECAS@ | Los Huracanes del Norte El Clavo 14 (1) mp3 | Los Huracanes Del Norte | 3 096KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Luther Vandross - She Saw You.wma | Luther Vandross | 3,394KB | Audio |
| Sombrerete_ZACATECAS@… | Los Huracanes del Norte EL CLAVO 14 (1).MP3 | Los Huracanes Del Norte | 3,096KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Pastime Paradise.mp3 | Stevie Wonder | 3,269KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cadetes De Linares - Vivo Preso.mp3 | Los Cadetes de Linares | 3,016KB | Audio |
| Sombrerete_ZACATECAS@… | LOS TIGRES DEL NORTE - El Hijo Menor.mp3 | Los Tigres Del Norte | 2,548KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Saturn.mp3 | Stevie Wonder | 4,604KB | Audio |
| Sombrerete_ZACATECAS@… | ramon ayala - Te traigo estas flores.mp3 | Ramon Ayala | 2,524KB | Audio |
| Sombrerete_ZACATECAS@… | lil_kim-hollyhood_(4kt)-rns.mp3 | Lil Kim | 1,198KB | Audio |
| Sombrerete_ZACATECAS@… | Ramón Ayala - 2 Tumbas (1).mp3 | Ramon Ayala | 2,602KB | Audio |
| 2 Users | Lil Kim - Who I Am.mp3 | Lil Kim | 4,604KB | Audio |
| Sombrerete_ZACATECAS@… | La Tumba.mp3 | EXTERMINADOR | 4,171KB | Audio |
| Sombrerete_ZACATECAS@… | ramon ayala - algo sin importancia.mp3 | Ramon Ayala | 2,659KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Puño de tierra.wma | Ramon Ayala | 3,536KB | Audio |
| Sombrerete_ZACATECAS@… | Rolling Stones - Paint it Black.mp3 | Rolling Stones | 3,528KB | Audio |
| Sombrerete_ZACATECAS@… | renacimiento 74 - Quisiera ser (1) (1).mp3 | Renacimiento 74 | 3,102KB | Audio |
| Sombrerete_ZACATECAS@… | Eliseo Robles - Bolero Fijate Bien.mp3 | Ramon Ayala | 3,233KB | Audio |
| Sombrerete_ZACATECAS@… | Rolling Stones - As Tears Go By.mp3 | Rolling Stones | 2,546KB | Audio |
| Sombrerete_ZACATECAS@… | c.mp3 | Ramon Ayala | 2,784KB | Audio |
| Sombrerete_ZACATECAS@… | Rolling Stones - It's All Over Now.mp3 | Rolling Stones | 4,046KB | Audio |
| Sombrerete_ZACATECAS@… | Ramón Ayala - Bonita Finca de Adobe.mp3 | Ramon Ayala | 2,612KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - El Mileno.mp3 | EXTERMINADOR | 2,924KB | Audio |
| Sombrerete_ZACATECAS@… | mex-La fuga de Reynosa.mp3 | Los Invasores de Nuevo … | 2,860KB | Audio |
| Sombrerete_ZACATECAS@… | los invasores de nuevo leon - El once y medio.mp3 | Los Invasores de Nuevo … | 2,609KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores De Nuevo Leon - De Vida o Muerte.mp3 | Los Invasores de Nuevo … | 2,738KB | Audio |
| Sombrerete_ZACATECAS@… | Durangense.kpl | Grupo Montez de durango | 0KB | |
| Sombrerete_ZACATECAS@… | beto quintanilla - Cuenta saldada.mp3 | Beto Quintanilla | 2,309KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez - Rodolfo Garza.mp3 | Chalino Sanchez | 3,360KB | Audio |
| Sombrerete_ZACATECAS@… | chalino sanches - sigue sombra.mp3 | Chalino Sanchez | 2,100KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose - Sangre De Indio.mp3 | Carlos y Jose | | Audio |
| Sombrerete ZACATECASO | Ave Nichege - Cen un celus u stre celus mp3 | Ave Nichege | | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

Kazaa Search

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Carlos Y Jose - Sangre De Indio.mp3 | Carlos y Jose | 2,378KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - Con un polvo y otro polvo.mp3 | Oro Norteno | 4,647KB | Audio |
| Sombrerete_ZACATECAS@… | El Imagen.mp3 | El Jilguero Y El Original | 2,232KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose - El Mandilon.mp3 | Carlos y Jose | 2,274KB | Audio |
| Sombrerete_ZACATECAS@… | Jorge Morales - hoy hace un ano.mp3 | El Jilguero | 3,045KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - La muerte de un relampago.mp3 | Ramon Ayala | 3,242KB | Audio |
| Sombrerete_ZACATECAS@… | beto quntanilla - El Cartel De Las Calles.mp3 | Beto Quntanilla | 1,310KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - Dance With My .mp3 | Luther Vandross | 6,144KB | Audio |
| Sombrerete_ZACATECAS@… | 07 Track 7.wma | Grupo Montez de Durango | 2,413KB | Audio |
| Sombrerete_ZACATECAS@… | Righteous Brothers - You're My Soul And Inspiration.mp3 | Righteous Brothers | 3,187KB | Audio |
| Sombrerete_ZACATECAS@… | LUIS Y JULIAN - EL HIJO DEL CAMPO.MP3 | Luis y Julian | 2,514KB | Audio |
| Sombrerete_ZACATECAS@… | Track 04.mp3 | Jorge Gamboa | 2,806KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteño - Adios Princesa.mp3 | Oro Norteno | 2,968KB | Audio |
| Sombrerete_ZACATECAS@… | Yolanda Perez - Por Cobarde.mp3 | Yolanda perez | 3,145KB | Audio |
| Sombrerete_ZACATECAS@… | YOLANDA PEREZ - Track 01.mp3 | YOLANDA PEREZ | 3,470KB | Audio |
| Sombrerete_ZACATECAS@… | LUCHA VILLA-Te solte la rienda.mp3 | Lucha Villa | 2,698KB | Audio |
| Sombrerete_ZACATECAS@… | La gente de la Sierra.mp3 | EXTERMINADOR | 2,903KB | Audio |
| Sombrerete_ZACATECAS@… | YOLANDA PEREZ - Track 05.mp3 | YOLANDA PEREZ | 3,270KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - 1.Un Plan.mp3 | Akwid | 1,264KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cinco De San Luis_0408191046.mp3 | El Coyote y Su Banda | 2,614KB | Audio |
| Sombrerete_ZACATECAS@… | Los Razos - Fiera de Zacatecas.mp3 | los razos | 3,180KB | Audio |
| Sombrerete_ZACATECAS@… | Pedro Infante - Te vengo a buscar.mp3 | pedro infante | 3,515KB | Audio |
| Sombrerete_ZACATECAS@… | Banda Zeta - La Niña Fresa.mp3 | banda zeta | 2,445KB | Audio |
| Sombrerete_ZACATECAS@… | Notorious BIG - Gimme Tha Loot.mp3 | notorious big | 4,758KB | Audio |
| Sombrerete_ZACATECAS@… | El As De La Sierra - 707 Kilos.mp3 | Adan Chalino Sanchez | 2,328KB | Audio |
| Sombrerete_ZACATECAS@… | Lupillo Rivera - Amado Carrillo.mp3 | lupillo rivera | 2,627KB | Audio |
| Sombrerete_ZACATECAS@… | 11-bangin at the party.mp3 | Westside Connection | 4,489KB | Audio |
| Sombrerete_ZACATECAS@… | paraiso tropical - las sobras.mp3 | Paraiso Tropical De Duran… | 2,034KB | Audio |
| Sombrerete_ZACATECAS@… | | | | Audio |
| Sombrerete_ZACATECAS@… | Los Humildes Los Anos Viejos.mp3 | Carlos y Jose | | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)    Not sharing any files

Kazaa Search

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | 50 Cent feat Llyod - New.mp3 | 50 Cent | 3,030KB | Audio |
| Sombrerete_ZACATECAS@… | Los Humildes Los Anos Viejos.mp3 | Carlos y Jose | 2,932KB | Audio |
| Sombrerete_ZACATECAS@… | control machete - hijos del desmadre.mp3 | Control Machete | 4,442KB | Audio |
| Sombrerete_ZACATECAS@… | el coyote - Nunca de los Nuncas.mp3 | El Coyote y Su Banda | 2,518KB | Audio |
| Sombrerete_ZACATECAS@… | exterminador - El burro II (1).mp3 | EXTERMINADOR | 3,364KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador.....El Corrido de la Chonta.mp3 | EXTERMINADOR | 2,993KB | Audio |
| Sombrerete_ZACATECAS@… | Izm.mp3 | Westside Connection | 5,742KB | Audio |
| Sombrerete_ZACATECAS@… | Francisco _Charro_ Avitia - Los tres caballos (BR).mp3 | Charro Avitia | 3,001KB | Audio |
| Sombrerete_ZACATECAS@… | Montes de Durango-Arriba El Zape.mp3 | Grupo Montez De Durango | 1,152KB | Audio |
| Sombrerete_ZACATECAS@… | Pasodobles - El gato montes.mp3 | Grupo Montez De Durango | 1,504KB | Audio |
| Sombrerete_ZACATECAS@… | exterminador - El lechero.mp3 | EXTERMINADOR | 3,122KB | Audio |
| Sombrerete_ZACATECAS@… | Westside Connection - You Gotta Have Heart.wma | Westside Connection | 3,679KB | Audio |
| Sombrerete_ZACATECAS@… | (13) Westside Connection - Terrorist Threats.wma | Westside Connection | 1,463KB | Audio |
| Sombrerete_ZACATECAS@… | 14 Superstar (Double Murder = Dou.wma | Westside Connection | 4,006KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - pista secreta.mp3 | EXTERMINADOR | 3,136KB | Audio |
| Sombrerete_ZACATECAS@… | ramon ayala - El Corrido de Carmelita.mp3 | Ramon Ayala | 2,564KB | Audio |
| Sombrerete_ZACATECAS@… | los cachorros - generoso garza cano.mp3 | Los Cachorros De Juan Vil… | 3,762KB | Audio |
| Sombrerete_ZACATECAS@… | Track 04_0104191208.mp3 | Los Cachorros De Juan Vil… | 4,040KB | Audio |
| Sombrerete_ZACATECAS@… | los cadetes de linares - Donde Estara Mi Caballo.mp3 | Los Cadetes de Linares | 2,834KB | Audio |
| 2 Users | Los Huracanes Del Norte _ Ranchos Famosos.mp3 | Los Huracanes Del Norte | 2,659KB | Audio |
| Sombrerete_ZACATECAS@… | Los Huracanes del Norte - El Compa Trino.mp3 | Los Huracanes Del Norte | 2,374KB | Audio |
| Sombrerete_ZACATECAS@… | R.A.K.I.M.mp3 | Rakim | 1,816KB | Audio |
| Sombrerete_ZACATECAS@… | los incomparables de tijuana - Clave 5.mp3 | Los Incomparables De Tii… | 2,717KB | Audio |
| Sombrerete_ZACATECAS@… | Los Incomparables de Tijuana - Pedro Paez.mp3 | Los Incomparables De Tii… | 3,006KB | Audio |
| Sombrerete_ZACATECAS@… | Señora Enamorada.mp3 | Grupo Montez De Durango | 2,266KB | Audio |
| Sombrerete_ZACATECAS@… | montes - la parra (1).mp3 | Grupo Montez de Durango | 2,247KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - Apologize.wma | Luther Vandross | 2,364KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - Right In The Middle.wma | Luther Vandross | 2,868KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose -Se Me Fue Senti.mp3 | Carlos y Jose | 2,188KB | Audio |
| Sombrerete ZACATECAS@ | nuria tranical da durrono 00 la labo dal mal.mp3 | Pucion Tranical Da Durno | 2 700KR | Audio |

Found 2097 files                2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    Not sharing any files

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Download    Search    Traffic    Shop    Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Carlos y Jose -La Mata De Sandia.mp3 | Carlos y Jose | 2,882KB | Audio |
| Sombrerete_ZACATECAS@… | paraiso tropical de durango--09-la loba del mal.MP3 | Paraiso Tropical De Duran… | 2,703KB | Audio |
| Sombrerete_ZACATECAS@… | Eminem - Run Rabbit Run.mp3 | Eminem | 4,503KB | Audio |
| Sombrerete_ZACATECAS@… | tupac - White Man's World.mp3 | TuPac | 5,290KB | Audio |
| Sombrerete_ZACATECAS@… | los temerarios - si tu quisieras.mp3 | Los Temerarios | 3,790KB | Audio |
| Sombrerete_ZACATECAS@… | Banda.kpl | Grupo Montez De Durango | 1KB | |
| Sombrerete_ZACATECAS@… | Los Temerarios - copa rota.mp3 | Los Temerarios | 2,656KB | Audio |
| Sombrerete_ZACATECAS@… | Paraiso Tropical - las dos las queria pa' mi.mp3 | Paraiso Tropical De Duran… | 1,255KB | Audio |
| Sombrerete_ZACATECAS@… | akwid - hollywood.mp3 | AKWID | 4,804KB | Audio |
| Sombrerete_ZACATECAS@… | carlos y jose - .EL JARDIN DE FLORES.mp3 | Carlos y Jose | 2,402KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez - Al Despertar.MP3 | Grupo Montez De Durango | 2,202KB | Audio |
| Sombrerete_ZACATECAS@… | rolling stones - Tell Me.mp3 | Rolling Stones | 3,896KB | Audio |
| Sombrerete_ZACATECAS@… | xavier pasos - Viva Matanoros 2.mp3 | XAVIER PASOS | 5,316KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cadetes de Linares - El Carretonero.mp3 | Los Cadetes de Linares | 2,273KB | Audio |
| Sombrerete_ZACATECAS@… | los cadetes de linares - El hijo malvado.mp3 | Los Cadetes de Linares | 2,919KB | Audio |
| Sombrerete_ZACATECAS@… | los huracanes del norte - El Wash And Wer.mp3 | Los Huracanes Del Norte | 3,938KB | Audio |
| Sombrerete_ZACATECAS@… | 50 cent - Green Lantern.mp3 | 50 Cent | 1,512KB | Audio |
| Sombrerete_ZACATECAS@… | tupac - If I Die 2Nite.mp3 | TuPac | 3,779KB | Audio |
| Sombrerete_ZACATECAS@… | jody farias - tan pequena.MP3 | Jody Farias | 3,863KB | Audio |
| Sombrerete_ZACATECAS@… | tupac_Outlawz - Lost Souls [UNRELEASED][1].mp3 | TuPac | 4,354KB | Audio |
| Sombrerete_ZACATECAS@… | carlos y jose - PALOMA AZUL.mp3 | Carlos y Jose | 2,712KB | Audio |
| Sombrerete_ZACATECAS@… | michael salgado - Besos Besitos.mp3 | Michael Salgado | 3,009KB | Audio |
| Sombrerete_ZACATECAS@… | los invasores - Preso Olvidado.mp3 | Los Invasores de Nuevo … | 2,154KB | Audio |
| Sombrerete_ZACATECAS@… | dr dre -Fuck You.mp3 | Dr. Dre | 2,408KB | Audio |
| Sombrerete_ZACATECAS@… | vicente fernandez - Juan_Armenta.mp3 | Vicente Fernandez | 3,765KB | Audio |
| Sombrerete_ZACATECAS@… | notorious big - dangerous mcs.mp3 | The Notorious B.I.G. | 7,382KB | Audio |
| Sombrerete_ZACATECAS@… | Banda Lamento Show - Tu loco enamorado.mp3 | Grupo Montez de Durango | 2,514KB | Audio |
| Sombrerete_ZACATECAS@… | 50 cent - Realest N-ggas.mp3 | 50 Cent/Notorious B.I.G. | 3,322KB | Audio |
| Sombrerete_ZACATECAS@… | VICENTE FERNANDEZ/CABALLO COLORADO.RINO.mp3 | Vicente Fernandez | 3,000KB | Audio |
| Sombrerete_ZACATECASA | En Cook Foot Bun B As The World Turns DMS mp3 | En Cook | 4,109KB | Audio |

Las Dc
EL
Lost Souls
Corrid

Kazaa Lite K++

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | VICENTE FERNANDEZ - CABALLO GOLONDRINO.mp3 | Vicente Fernandez | 3,000KB | Audio |
| Sombrerete_ZACATECAS@... | 50_Cent_feat_Bun_B-As_The_World_Turns-RNS.mp3 | 50 Cent | 6,106KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernández - Duelo A Caballo.mp3 | Vicente Fernandez | 3,378KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Definition Of A Thug Nigga.mp3 | TuPac | 3,891KB | Audio |
| Sombrerete_ZACATECAS@... | tupac- This Life 1 Lead.mp3 | TuPac | 5,021KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - CUANDO SALGO A LOS CAMPOS.mp3 | Carlos y Jose | 2,474KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - POR NUESTRO BIEN.mp3 | Carlos y Jose | 2,734KB | Audio |
| Sombrerete_ZACATECAS@... | Kanye West - Through The Wire.mp3 | Kanye West | 4,988KB | Audio |
| Sombrerete_ZACATECAS@... | vicente fernandez - Al Alazan y el Rosillo.mp3 | Vicente Fernandez | 3,631KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Gimme Shelter.mp3 | Rolling Stones | 2,158KB | Audio |
| Sombrerete_ZACATECAS@... | Lovely Day [Remix] 13.wma | Luther Vandross | 3,697KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - alfonso cano.mp3 | Los Invasores de Nuevo ... | 2,862KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - cesar trevinio.mp3 | Beto Quintanilla | 2,599KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - el gane.mp3 | Beto Quintanilla | 2,538KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - juan del toro.mp3 | Beto Quintanilla | 2,067KB | Audio |
| Sombrerete_ZACATECAS@... | Anoche Yo Sona Con Ella.mp3 | Bachata | 4,330KB | Audio |
| Sombrerete_ZACATECAS@... | Antony Santos - Mi Papa.mp3 | Antony Santo | 6,049KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - El Sapo.mp3 | Beto Quintanilla | 3,648KB | Audio |
| Sombrerete_ZACATECAS@... | kleth sweat - Come Into My Bedroom.MP3 | Keith Sweat | 6,377KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros - con la misma vara.mp3 | Los Cachorros De Juan Vil... | 2,168KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - El Culichi.mp3 | Los Incomparables De Tij... | 1,629KB | Audio |
| Sombrerete_ZACATECAS@... | los razos - santoyo.mp3 | Los Razos | 2,729KB | Audio |
| Sombrerete_ZACATECAS@... | ramon ayala - Daniel Del Fierro.MP3 | Ramon Ayala | 2,633KB | Audio |
| Sombrerete_ZACATECAS@... | sparx - Santa Amalia.mp3 | Sparx | 2,682KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres - El rey de los capos.mp3 | Los Tigres Del Norte | 2,844KB | Audio |
| Sombrerete_ZACATECAS@... | pancho barraza - nuestro amor.MP3 | Pancho Barraza | 4,993KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - el gallo de san juan.mp3 | Carlos y Jose | 3,103KB | Audio |
| Sombrerete_ZACATECAS@... | lus y julian - el hijo del viejo.mp3 | Luis y Julian | 2,188KB | Audio |
| Sombrerete_ZACATECAS@... | EXTERMINADOR_SELUITINOVAIAT.mp3 | EXTERMINADOR | 2,972KB | AUDIO |
| Sombrerete ZACATECAS@... | Eninam Tina of Mu Life mn3 | Mary Crou | 4 100KB | Audio |

Found 2097 files    |    2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    |    Not sharing any files

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Tell A Friend

New search | Download | Search | Traffic | Shop

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | exterminador - EL ULTIMO VIAJE.mp3 | EXTERMINADOR | 2,972KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Time of My Life.mp3 | Macy Gray | 6,129KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - duele mucho.MP3 | EXTERMINADOR | 3,656KB | Audio |
| Sombrerete_ZACATECAS@... | Ginuwine Mike Tyson - simplemp3s.mp3 | Ginuwine | 587KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador  El Dedo.mp3 | EXTERMINADOR | 3,198KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - El burro.mp3 | EXTERMINADOR | 3,943KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador-20 Patron de patrones.mp3 | Exterminador | 3,202KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - El 911.mp3 | Los Huracanes Del Norte | 2,652KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - EL MUCHACHO Y EL TENIENTE.mp3 | EXTERMINADOR | 3,380KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - El semental de Guanajuato.mp3 | EXTERMINADOR | 3,899KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Gracias A Dios.mp3 | EXTERMINADOR | 3,286KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - la cabrona.mp3 | EXTERMINADOR | 2,480KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Las Panteras.MP3 | EXTERMINADOR | 2,330KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Los cocodrilos.MP3 | EXTERMINADOR | 2,974KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Nuestra Culpa.mp3 | EXTERMINADOR | 2,678KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - reunion de perrones.mp3 | EXTERMINADOR | 3,497KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador En Primera Plana.mp3 | EXTERMINADOR | 3,158KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador La pedrada N.mp3 | EXTERMINADOR | 4,031KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador Me vale verga.mp3 | EXTERMINADOR | 1,211KB | Audio |
| Sombrerete_ZACATECAS@... | Indio - Un Beso Y Un Adios.MP3 | Los Terricolas | 2,496KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - BUENA AMIGA.mp3 | GRUPO LABERINTO | 3,536KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - Carga Ladeada.mp3 | GRUPO LABERINTO | 1,930KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - La Yegua Cebruna.mp3 | GRUPO LABERINTO | 2,506KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - Nave 727 (1).mp3 | GRUPO LABERINTO | 2,568KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - Quiera Dios -.mp3 | GRUPO LABERINTO | 2,296KB | Audio |
| Sombrerete_ZACATECAS@... | MOJADO - MATAMOROS.mp3 | Grupo Mojado | 3,174KB | Audio |
| Sombrerete_ZACATECAS@... | MONTES  LA MESERA.mp3 | Grupo Montez De Durango | 3,675KB | Audio |
| Sombrerete_ZACATECAS@... | Montez De Durango - debajo de los laureles (1).mp3 | Grupo Montez De Durango | 2,287KB | Audio |
| Sombrerete_ZACATECAS@... | Montez De Durango - La Asesina.mp3 | Grupo Montez De Durango | 1,493KB | Audio |
| Sombrerete_ZACATECAS@... | Montez De Durango - En La Sierra.mp3 | Grupo Montez De Durango | 2,432KB | Audio |

Found 2097 files

2,973,785 users online, sharing 568,903,539 files (4,410,368 GB) | Not sharing any files

Kazaa Search

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Montez de Durango - La Ausencia.mp3 | Grupo Montez de Durango | 1,999KB | Audio |
| Sombrerete_ZACATECAS@… | Montez-Bailando En La Sierra.mp3 | Grupo Montez De Durango | 2,432KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez De Durango - La Novia Del Pajarillo.mp3 | Grupo Montez De Durango | 2,582KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez de Durango - Paloma Sin Nido.mp3 | Grupo Montez De Durango | 3,492KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez De Durango - Flor del Rio.mp3 | Grupo Montez De Durango | 3,833KB | Audio |
| Sombrerete_ZACATECAS@… | dmx-come_prepared_(skit)-rns.mp3 | DMX | 842KB | Audio |
| Sombrerete_ZACATECAS@… | dmx-ruff_radio_(skit)-rns.mp3 | DMX | 1,020KB | Audio |
| Sombrerete_ZACATECAS@… | dmx-ruff_radio_2_(skit)-rns.mp3 | DMX | 431KB | Audio |
| Sombrerete_ZACATECAS@… | dmx-gotta_go_(skit)-rns.mp3 | DMX | 1,589KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez De Durango - Tu Mirada (1).mp3 | Grupo Montez De Durango | 3,636KB | Audio |
| Sombrerete_ZACATECAS@… | patrulla 81 - Track 01.mp3 | patrulla 81 | 2,387KB | Audio |
| Sombrerete_ZACATECAS@… | IMPOSIBLE OLVIDARTE.mp3 | Grupo Montez De Durango | 2,051KB | Audio |
| Sombrerete_ZACATECAS@… | Los Primos De Baltazar.MP3 | Grupo Montez De Durango | 2,906KB | Audio |
| Sombrerete_ZACATECAS@… | 10 - Hazme olvidarla.mp3 | Primavera | 2,884KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez - Los Dos Hermanos Rivales.mp3 | Grupo Montez | 3,791KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez - El Hijo Ausente.mp3 | Grupo Montez | 3,206KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cadetes de Linares - Una Pagina Mas.mp3 | Ezequiel Pena | 2,535KB | Audio |
| Sombrerete_ZACATECAS@… | ezequiel pena - SI QUIERES SER MI MUJER.mp3 | ezequiel pena | 2,723KB | Audio |
| Sombrerete_ZACATECAS@… | Ezequiel Peña - mi gusto es.mp3 | Ezequiel Peña | 1,572KB | Audio |
| Sombrerete_ZACATECAS@… | Ezequiel Peña - Que Chulada de Mujer.mp3 | Ezequiel Peña | 2,808KB | Audio |
| Sombrerete_ZACATECAS@… | ezequiel pena - El Tirador.mp3 | Ezequiel Peña | 2,997KB | Audio |
| Sombrerete_ZACATECAS@… | de la cintura para abajo.mp3 | Grupo Montez de Durango | 2,747KB | Audio |
| Sombrerete_ZACATECAS@… | Poquito A Poco.mp3 | Grupo Montez De Durango | 2,267KB | Audio |
| Sombrerete_ZACATECAS@… | Ezequiel Peña (G)- Dos traiciones.mp3 | Ezequiel Peña | 3,065KB | Audio |
| Sombrerete_ZACATECAS@… | Dirt Off Your Sholder.WMA | Jay-Z | 3,859KB | Audio |
| Sombrerete_ZACATECAS@… | los incomparables de tijuana - el judicial federal.mp3 | Los Incomparables De Tij… | 2,674KB | Audio |
| Sombrerete_ZACATECAS@… | La Ley Fuga.mp3 | EXTERMINADOR | 3,044KB | Audio |
| Sombrerete_ZACATECAS@… | Eminem - Hailies Song.MP3 | Eminem | 5,043KB | Audio |
| Sombrerete_ZACATECAS@… | Paco Stanley (Openg) La pura erdas.mp3 | Paco Stanley | 2,925KB | Audio |
| Sombrerete_ZACATECAS@… | Los Incomparables de Tijuana - Crimen En Chihuahua.mp3 | Los Incomparables De Tij… | 2,570KB | Audio |

Found 2097 files

2,973,785 users online; sharing 548,903,539 files (4,410,368 GB)    Not sharing any files

**Kazaa Search**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Paco Stanley - (poema) Te digo adios.mp3 | Paco Stanley | 2,266KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - Crimen En Chihuahua.mp3 | Los Incomparables De Tij... | 2,578KB | Audio |
| Sombrerete_ZACATECAS@... | los incomparables de tijuana - los mil kilos.mp3 | Los Incomparables De Tij... | 2,915KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos El Morro Cabrón (1).mp3 | Los Razos | 1,820KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado - Cumbia Power Mix.mp3 | Michael Salgado | 7,345KB | Audio |
| Sombrerete_ZACATECAS@... | Paco Stanley - Para mis hijos.mp3 | Paco Stanley | 1,241KB | Audio |
| Sombrerete_ZACATECAS@... | paco_stanley_-_quiero_ser_en_tu_vida.mp3 | Paco Stanley | 1,709KB | Audio |
| Sombrerete_ZACATECAS@... | Paco Stanley - Cuando estemos viejos.mp3 | Paco Stanley | 1,940KB | Audio |
| Sombrerete_ZACATECAS@... | paco stanley - soledad de un amor.mp3 | Paco Stanley | 2,711KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Escolta Suicida.mp3 | Beto Quintanilla | 2,736KB | Audio |
| Sombrerete_ZACATECAS@... | Tejano- Micheal Salgado - Que Traigan Botellas.MP3 | Michael Salgado | 3,167KB | Audio |
| Sombrerete_ZACATECAS@... | paco stanley - El brindis del bohemio.mp3 | Paco Stanley | 6,434KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Omar Gonzalez.mp3 | Beto Quintanilla | 2,862KB | Audio |
| Sombrerete_ZACATECAS@... | LALO MORA - valente quintero.mp3 | Lalo Mora | 3,071KB | Audio |
| Sombrerete_ZACATECAS@... | Micheal Salgado -- Otra Vez a la Cantina-$.mp3 | Michael Salgado | 3,517KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres De Norte - Los hijos De Hernandez...mp3 | Los Tigres Del Norte | 3,665KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie Smalls - Suicidal LThoughts.mp3 | Notorious B.I.G. | 2,714KB | Audio |
| 2 Users | Un año mas sin ti.mp3 | Banda Cuisillos | 2,952KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious BIG_Ready To Die_14_Respect.mp3 | Notorious B.I.G. | 5,030KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,952KB | Audio |
| Sombrerete_ZACATECAS@... | Los Muecas - Indita mia.mp3 | Los Muecas | 2,611KB | Audio |
| Sombrerete_ZACATECAS@... | notorious big - ready to die.mp3 | Notorious B.I.G. | 4,138KB | Audio |
| Sombrerete_ZACATECAS@... | Isley - Contagious - unedited.mp3 | The Isley Brothers | 5,422KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious BIG - Warning.mp3 | Notorious B.I.G. | 3,450KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - El Numero 1 (1).mp3 | Los Incomparables De Tij... | 3,744KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie Smalls Method Man- The What.mp3 | Notorious B.I.G. | 3,709KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious BIG - Machine Gun Funk.mp3 | Notorious B.I.G. | 4,030KB | Audio |
| Sombrerete_ZACATECAS@... | paco barron cumbias popurri.mp3 | Los Cardenales de Nuevo... | 5,050KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious BIG - Ready To Die_Everyday Struggle.MP3 | Notorious B.I.G. | 3,731KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie Smalls - Unbelievable.mp3 | Notorious B.I.G. | 4,048KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)     Not sharing any files

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Notorious B.I.G. - Ready To Die- Everyday Struggle.MP3 | Notorious B.I.G. | 3,737KB | Audio |
| Sombrerete_ZACATECAS@... | Biggie Smalls - Unbelievable.mp3 | Notorious B.I.G. | 3,496KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-21_questions_(feat_nate_dogg)-rns (1).mp3 | 50 Cent | 5,261KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cents - Be A Gentleman.mp3 | 50 Cent | 1,856KB | Audio |
| Sombrerete_ZACATECAS@... | Los Muecas - Amor de pobre.mp3 | Los Muecas | 2,371KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Hermanos Quintana - Chalino Con Franci... | Chalino Sanchez | 2,786KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres del Norte - De Rama en Rama.mp3 | Los Tigres Del Norte | 3,358KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - El Cocho de Guerrero (2).mp3 | Los Razos | 2,528KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - Wanksta - simplemp3s.mp3 | 50 Cent | 5,127KB | Audio |
| Sombrerete_ZACATECAS@... | 07 CUMBIA CON ACORDEON Y GUARACHA.mp3 | SALSA EXITOS SONIDER... | 2,702KB | Audio |
| Sombrerete_ZACATECAS@... | Frankie J - Sugar Suger (8).mp3 | MP3 | 3,444KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos Y Jose - Flor De Las Flores (1).mp3 | Carlos y Jose | 1,968KB | Audio |
| Sombrerete_ZACATECAS@... | Intocable - Coqueta.mp3 | Intocable | 2,832KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - Caminito de la Escuela.mp3 | Cri-Cri (Francisco Gabilon... | 852KB | Audio |
| Sombrerete_ZACATECAS@... | Ramón Ayala - De Nada Sirvio.mp3 | Ramon Ayala | 2,878KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - corridos viejos - 10 - Track 10.mp3 | Beto Quintanilla | 3,404KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - el cartel de la calle.mp3 | EXTERMINADOR | 3,633KB | Audio |
| Sombrerete_ZACATECAS@... | Tu PAC_BIGGIE SMALLS - Lets get it on (unheard and un... | TuPac | 3,816KB | Audio |
| Sombrerete_ZACATECAS@... | Julio_Preciado_-_Para_poder_llegar_a_ti.mp3 | Julio Preciado | 2,724KB | Audio |
| Sombrerete_ZACATECAS@... | grupo alpha-jugete caro (1).mp3 | Los Muecas | 2,004KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Maguey - Pequeña Orgullosa.mp3 | BANDA CUISILLOS | 2,849KB | Audio |
| Sombrerete_ZACATECAS@... | R. Kelly - 01 - Dream Girl - simplemp3s.mp3 | R. Kelly | 5,566KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - Me Regalo Contigo... | Los Tigres Del Norte | 2,911KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Sylvia.mp3 | Los Muecas | 2,996KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - el prófugo de la loma.mp3 | Beto Quintanilla | 3,106KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Pa' Cantar hay que ser Gallo.mp3 | Beto Quintanilla | 3,168KB | Audio |
| Sombrerete_ZACATECAS@... | ramon ayala - el hijo arrepentido.mp3 | Ramon Ayala | 2,122KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Fine Arts Militia Album.lpl | Fine Arts Militia | 1KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose - Los Dos Plebes (1).mp3 | Carlos y Jose | 2,335KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Los Unos Sinverguenzas mp3 | Beto Quintanilla | 3,008KB | Audio |

Found 2097 files

KaZaA ScreenX

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Carlos y Jose - Los Dos Laredos (1).mp3 | Carlos y Jose | 2,350KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Los Hnos Cisneros IIs.mp3 | Beto Quintanilla | 3,220KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - corridos vietos - 07 - Track 7.mp3 | Beto Quintanilla | 3,352KB | Audio |
| Sombrerete_ZACATECAS@... | R Kelly-THE CHOCOLATE FACTORY-in the name of love.m... | R Kelly | 5,653KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Ramiro Betancourt.mp3 | Beto Quintanilla | 2,394KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento- El Tarazco (1).mp3 | Beto Quintanilla | 3,068KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Mi Ultimo Contrabando.mp3 | Beto Quintanilla | 2,994KB | Audio |
| Sombrerete_ZACATECAS@... | el as de la sierra - Dicen que soy traficante (1).mp3 | Chalino Sanchez | 1,773KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - al filo de la navaja.mp3 | Beto Quintanilla | 4,959KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - Mi Soldado.mp3 | Los Tigres Del Norte | 3,239KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - El Artista.mp3 | Los Tigres Del Norte | 3,036KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - Lo Felicito Amigo.... | Los Tigres Del Norte | 3,658KB | Audio |
| Sombrerete_ZACATECAS@... | Alegres de la Sierra - Los hermanos mata.mp3 | Alegres de la Sierra | 4,384KB | Audio |
| Sombrerete_ZACATECAS@... | Canciones Infantiles- Los ratones bomberos.mp3 | Cri-Cri (Francisco Gabilon... | 762KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | Audio |
| Sombrerete_ZACATECAS@... | JayZ_Pharrell - Excuse Me Miss.mp3 | Jay-Z | 6,599KB | Audio |
| Sombrerete_ZACATECAS@... | Los solitarios- Hoy tengo que sufrir.mp3 | Los Muecas | 2,185KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - mi destino fue quererte.mp3 | Los Muecas | 3,478KB | Audio |
| Sombrerete_ZACATECAS@... | Los Muecas - Misteriosa Muchachita.mp3 | Los Muecas | 2,925KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Chatka.mp3 | Los Muecas | 2,482KB | Audio |
| Sombrerete_ZACATECAS@... | los Apson - Corazon de roca (1).mp3 | Los Muecas | 3,070KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - prieta linda.mp3 | Los Muecas | 3,556KB | Audio |
| Sombrerete_ZACATECAS@... | Los Diablos Locos - Popurri de cumbias.mp3 | Los Diablos Locos | 7,178KB | Audio |
| Sombrerete_ZACATECAS@... | Jay-z - Can I Getta What What.mp3 | Jay-Z | 4,860KB | Audio |
| Sombrerete_ZACATECAS@... | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio |
| Sombrerete_ZACATECAS@... | Snoop Dogg, Slick Rick, Kid Capri - Unify.mp3 | Snoop Dogg | 3,787KB | Audio |
| Sombrerete_ZACATECAS@... | Los Muecas - Que ironia.mp3 | Los Muecas | 3,082KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Una Sola Caida (1).mp3 | Los Muecas | 3,434KB | Audio |
| 2 Users | | Inolvidable | 2,335KB | Audio |
| Sombrerete_ZACATECAS@... | los Inolvidables - Y todo para que.mp3 | | | |
| Sombrerete_ZACATECAS@... | Los Muecas - Porque me fui hu anino.mp3 | Los Muecas | 2,300KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)    | Not sharing any files

Found 2097 files

**Kazaa [Search]**    _|□|X|

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | los intocables - y todo para que.mp3 | Intocable | 2,996KB | Audio |
| Sombrerete_ZACATECAS@... | Los Muecas - Porque no fui tu amigo.mp3 | Los Muecas | 2,700KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - El Teléfono.mp3 | Cri Cri (Francisco Gabilon... | 830KB | Audio |
| Sombrerete_ZACATECAS@... | los muecas - Dejemen llorar.mp3 | Los Muecas | 2,403KB | Audio |
| Sombrerete_ZACATECAS@... | Canciones Infantiles - La Marcha De Las Vocales (1).mp3 | Cri-Cri | 2,736KB | Audio |
| Sombrerete_ZACATECAS@... | Montez De Durango - Liborio cano (1).mp3 | Grupo Montez De Durango | 2,916KB | Audio |
| Sombrerete_ZACATECAS@... | Los Días De La Semana cri cri.mp3 | cri cri | 2,190KB | Audio |
| Sombrerete_ZACATECAS@... | Cricri - EL CHORRITO.mp3 | Cri-Cri | 2,587KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri. - Negrito sandia..mp3 | Cri-Cri | 3,063KB | Audio |
| Sombrerete_ZACATECAS@... | Xzibit - Spit Shine.mp3 | Xzibit | 5,138KB | Audio |
| Sombrerete_ZACATECAS@... | Cri-Cri - LA PATITA.mp3 | Cri-Cri | 3,083KB | Audio |
| Sombrerete_ZACATECAS@... | Infantil - Cri-Cri - Los tres Cochinitos.mp3 | Cri-Cri | 3,357KB | Audio |
| Sombrerete_ZACATECAS@... | Cri-Cri - A Donde Vas, Conejo Blas.mp3 | Cri-Cri | 3,266KB | Audio |
| Sombrerete_ZACATECAS@... | Shot Down.mp3 | Dr Dre, 50 cent, eminem | 6,884KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri - Di porque dime abuelita.mp3 | Cri-Cri | 1,463KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri. - Gato Carpintero..mp3 | Cri Cri | 2,198KB | Audio |
| Sombrerete_ZACATECAS@... | Lupillo Rivera y Juan Rivera - Los Hermanos Mas Buscados... | Lupillo Rivera y Juan Rive... | 2,388KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - The New Breed - 01 - True Loyalty (ft. Lloyd Ban... | 50 Cent | 2,839KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez y Mercedes Castro - Nocturno a Rosario.... | Chalino Sanchez y Merce... | 2,618KB | Audio |
| 2 Users | Keith Sweat, Gerald Levert, Johnny Gill - Love Hurts.mp3 | LSG | 4,834KB | Audio |
| 2 Users | My Body - Gerald Levert, Keith Sweat, Johnny Gill.mp3 | LSG | 2,897KB | Audio |
| Sombrerete_ZACATECAS@... | Marilyn Monroe - Santa Baby.mp3 | Marilyn Monroe | 3,180KB | Audio |
| Sombrerete_ZACATECAS@... | El Consentido de Sinaloa - El Zacatecas y el Michoacano.m... | el consentido | 2,177KB | Audio |
| Sombrerete_ZACATECAS@... | Jay Z-THE GIFT CD2-a dream feat. faith evans and notori... | Jay-Z | 3,426KB | Audio |
| Sombrerete_ZACATECAS@... | R Kelly F Jay-Z - Fiesta Remix.mp3 | Jay-Z | 3,456KB | Audio |
| Sombrerete_ZACATECAS@... | Cri Cri. - La cucaracha..mp3 | Cri-Cri | 1,787KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote y su Banda - Sufro.mp3 | El Coyote y Su Banda | 4,824KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-this_is_my_party.mp3 | Fabolous | 4,307KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - LSG-01-Door #... | LSG | 4,710KB | Audio |
| Sombrerete_ZACATECAS@... | R men Audio. Unalid. De Color De Boco.mp3 | D men Audio | 2,050VB | Audio |

Found 2097 files    2,973,785 users online, sharing 568,903,539 files (4,410,368 GB)    Not sharing any files

Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tel A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - LSG - 01 - Door #... | LSG | 4,718KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala -- Vestida De Color De Rosa.mp3 | Ramon Ayala | 2,955KB | Audio |
| Sombrerete_ZACATECAS@... | Café Tacuba - La Ingrata.mp3 | CAfé Tacvba | 3,296KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento - Los Corridos Perrones - El Com... | Los Razos de Sacramento | 3,354KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quntanilla - Homero del Fierro.mp3 | Beto Quintanilla | 3,840KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote y su Banda - Amor Pajarito.mp3 | El Coyote y Su Banda | 2,910KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote Y Su Banda - Que Casualidad (1).mp3 | El Coyote y Su Banda | 2,193KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - Imposible olvidarte.mp3 | Pesado | 2,448KB | Audio |
| Sombrerete_ZACATECAS@... | La Arrolladora Banda El Limón - Se Me Canso El Corazon.m... | banda el limon | 2,955KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cardenales de Nuevo Leon - Cumbia Mix (popurri).mp3 | Los Cardenales de Nuevo... | 3,375KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cardenales de Nuevo León - Mi complice .mp3 | Los Cardenales de Nuevo... | 3,011KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres del Norte - Golpes en el Corazon.mp3 | Los Tigres del Norte | 3,558KB | Audio |
| Sombrerete_ZACATECAS@... | Cricri - El Rey de Chocolate.mp2 | Cri-Cri | 1,741KB | Audio |
| Sombrerete_ZACATECAS@... | pesado - Mitad y mitad.mp3 | Pesado | 2,969KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - marisco de espina grande.mp3 | Beto quintanilla | 2,240KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Superman.mp3 | Eminem | 2,738KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-diamond_is_forever-wcr.mp3 | Jay-Z | 5,518KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim_feat_missy_elliott-can_you_hear_me_now_(dirty)-... | Lil Kim | 5,067KB | Audio |
| Sombrerete_ZACATECAS@... | Francisco Gavilondo Soler (Cri-Cri) - El Ropero .mp3 | Francisco Gavilondo Soler .. | 2,056KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim_feat_twista-thug_love.mp3 | Lil Kim | 6,474KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - 05 - El Diablillo.mp3 | Marco Antonio Solis | 3,587KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Leonel Garcia Olivares.mp3 | Beto Quintanilla | 3,070KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - Mi Caballo Pobre.MP3 | Los Invasores de Nuevo ... | 2,454KB | Audio |
| Sombrerete_ZACATECAS@... | los terribles del norte - Quero Correr Mi Caballo.mp3 | Los Terribles Del Norte | 2,530KB | Audio |
| Sombrerete_ZACATECAS@... | Paquita la del Barrio - El Diablo en una Botella.mp3 | LAS VOCES DEL RANCHO | 1,306KB | Audio |
| Sombrerete_ZACATECAS@... | Cuanto me das Marinero-El Sapito.mp3 | Cri-Cri (Francisco Gabilon... | 1,890KB | Audio |
| Sombrerete_ZACATECAS@... | Kieth Sweat - Right and Wrong Way.mp3 | Keith Sweat | 3,486KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - I Want Her.mp3 | Keith Sweat | 5,638KB | Audio |
| Sombrerete ZACATECAS@... | Kinda Rivera - Oraciones de Animas.mp3 | Los Razos | 3,965KB | Audio |
| Sombrerete ZACATECAS@ | Banda Cuisillos - Esas Torrecitas Do Olvidas mn3 | BANDA CUISILLOS | 2,555KB | Audio |

Kazaa [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    |    Search    Traffic    Shop    Tell A Friend

New search    Download    |    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Lupillo Rivera.- Olfateando el Animal.mp3 | Los Razos | 3,354KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - Eres Imposible De Olvidar.mp3 | BANDA CUISILLOS | 2,555KB | Audio |
| Sombrerete_ZACATECAS@... | Canciones Para Niños - 13 - Pin-Pon es un Muñeco.mp3 | Cri-Cri | 821KB | Audio |
| Sombrerete_ZACATECAS@... | Los Chacales de Pepe Tovar - El Zacatecas (1) (1).mp3 | Los Chacales De Pepe To... | 2,633KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - In The Rain.mp3 | Keith Sweat | 5,416KB | Audio |
| Sombrerete_ZACATECAS@... | Los tucanes de tijuana - Los narco juniors.mp3 | Los Tucanes De Tijuana | 2,738KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - la pista secreta.mp3 | Los Tucanes de Tijuana | 2,826KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - How Deep Is Your Love.mp3 | Keith Sweat | 4,546KB | Audio |
| Sombrerete_ZACATECAS@... | Cri-Cri - El ratón vaquero.mp3 | Cri-Cri | 3,390KB | Audio |
| Sombrerete_ZACATECAS@... | Alla en el Rancho Grande, La Valentina - Los Tigres del Nor... | Los Tigres del Norte | 4,114KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado - Mi Tesoro.mp3 | Michael Salgado | 3,034KB | Audio |
| Sombrerete_ZACATECAS@... | chalino sanchez -Clavel De Primavera.mp3 | Chalino Sanchez | 3,898KB | Audio |
| Sombrerete_ZACATECAS@... | julio preciado - Si Decides Regresar.mp3 | Julio Preciado | 3,253KB | Audio |
| Sombrerete_ZACATECAS@... | Los Sueños-Cri-Cri (Francisco Gabilondo Soler).mp3 | Cri-Cri (Francisco Gabilon... | 1,140KB | Audio |
| Sombrerete_ZACATECAS@... | El Poder Del Norte - Besame Antes De Irte.mp3 | El Poder Del Norte | 2,816KB | Audio |
| Sombrerete_ZACATECAS@... | Techno Azul Azul- La boomba.mp3 | Azul Azul | 2,082KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - Move Your Body (Featuring Raphael Saadi... | The Isley Brothers | 4,958KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Jon And The Eastside Boyz - Get Low (ft Ying Yang).mp3 | Lil Jon and dem eastsideb... | 7,831KB | Audio |
| Sombrerete_ZACATECAS@... | Low G, Kid Frost_South Park Mexican - El Jugador.mp3 | Low G, Kid Frost | 2,961KB | Audio |
| Sombrerete_ZACATECAS@... | S los tigres del norte - El Cura.mp3 | Los Tigres Del Norte | 3,460KB | Audio |
| Sombrerete_ZACATECAS@... | lil_jon_and_the_east_side_boyz_(feat._ying_yang_twins)... | Lil Jon _The East Side Bo... | 7,099KB | Audio |
| Sombrerete_ZACATECAS@... | Kieth Sweat - Don't Stop Your Love.mp3 | Keith Sweat | 5,846KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 4,021KB | Audio |
| Sombrerete_ZACATECAS@... | Palomo - no me conoces aun (1).mp3 | PALOMO-INTOCABLE-LA ... | 3,429KB | Audio |
| Sombrerete_ZACATECAS@... | La Firma - Ojala.mp3 | PALOMO-INTOCABLE-LA ... | 2,784KB | Audio |
| Sombrerete_ZACATECAS@... | Def Squad - Rapper's Delight.mp3 | Def Squad | 3,259KB | Audio |
| Sombrerete_ZACATECAS@... | The Jimmy Men- The Ballad of The Yankees Suck (FNX).mp3 | www.StormandBirdsey.c... | 3,450KB | Audio |
| Sombrerete_ZACATECAS@... | JENNIFER LOPEZ ft. LL COOL J - all I have .mp3 | Jennifer Lopez feat. LL C... | 3,978KB | Audio |
| Sombrerete_ZACATECAS@... | Los tigres del norte Semilla De Odio.mp3 | Los tigres Del Norte | 3,739KB | Audio |
| Sombrerete_ZACATECAS@... | banda _Como la haces .mp3 | banda | 3,356KB | Audio |

Canciones
Eres
Pin
Alla en el Rancho Gr
How
Bé
La bomba
Move Your Body (Featurin
The Jimmy Men- The Ballad of The
Corridos

Found 2097 files    2,973,785 users online, sharing 598,903,539 files (4,410,368 GB)    Not sharing any files

# EXHIBIT "B"

# PART 3

**Kazaa Media Desktop**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Los Tigres del norte - camelia la tejana.mp3 | Los Tigres Del Norte | 3,232KB | Audio |
| Sombrerete_ZACATECAS@… | Pesado - Como le hago.mp3 | Pesado | 3,325KB | Audio |
| Sombrerete_ZACATECAS@… | RUN DMC - Kings of Rock.mp3 | Run DMC | 4,904KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Como Tu (1).mp3 | Los Temerarios | 3,631KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Faltas Tu.mp3 | Los Temerarios | 3,512KB | Audio |
| Sombrerete_ZACATECAS@… | El Coyote y su Banda - Concedeme.mp3 | El Coyote y Su Banda | 2,756KB | Audio |
| Sombrerete_ZACATECAS@… | Vicente y Alejandro Fernandez - Las Mañanitas.mp3 | Alejandro Fernandez | 2,466KB | Audio |
| Sombrerete_ZACATECAS@… | 50 Cent - In Da Club (beyonce remix).mp3 | 50 cent | 3,063KB | Audio |
| Sombrerete_ZACATECAS@… | Banda El Limon - ojitos negros.mp3 | Banda el limon | 2,745KB | Audio |
| Sombrerete_ZACATECAS@… | Banda El Limon.- Pa'que me sirve la vida.mp3 | Banda el limon | 2,890KB | Audio |
| Sombrerete_ZACATECAS@… | Romantico- Juan Grabiel- Yo No Naci Para Amar.MP3 | Juan Gabriel | 4,205KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala Jr. y Leo Dan - Amigo Mio.mp3 | Ramon Ayala Jr y Leo Dan | 4,258KB | Audio |
| Sombrerete_ZACATECAS@… | beto quintanilla - Raquenel Villanueva.mp3 | Beto Quintanilla | 3,122KB | Audio |
| Sombrerete_ZACATECAS@… | Shania Twain - From This Moment On (Radio Mix).mp3 | Shania Twain | 3,765KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - Los Dos Rivales.mp3 | EXTERMINADOR. | 3,098KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose - Arboles de la Barranca.mp3 | Carlos y Jose | 2,153KB | Audio |
| Sombrerete_ZACATECAS@… | Pedro Infante y Javier Solis - Ella (1).mp3 | Javier Solis Y Pedro Infan… | 2,923KB | Audio |
| Sombrerete_ZACATECAS@… | Sin bandera - Mientes tan bien (1).mp3 | Sin bandera | 3,569KB | Audio |
| Sombrerete_ZACATECAS@… | carlos y jose - chaparrita consentida.mp3 | Carlos y Jose | 2,865KB | Audio |
| Sombrerete_ZACATECAS@… | Javier Solis - Alejandra.mp3 | Javier Solis | 2,640KB | Audio |
| Sombrerete_ZACATECAS@… | Los originales de san juan-pa' los Razos de sacramento(3)… | Los originales de san Juan | 1,124KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores de Nuevo León - Vete con él.mp3 | Los Invasores de Nuevo … | 2,672KB | Audio |
| Sombrerete_ZACATECAS@… | Los Tigres Del Norte-A Ti Madrecita-06-Mi Linda Esposa.M… | Los Tigres Del Norte | 3,972KB | Audio |
| Sombrerete_ZACATECAS@… | Kieth Sweat - Something Just Ain't Right.mp3 | Keith Sweat | 4,926KB | Audio |
| Sombrerete_ZACATECAS@… | Los Razos - Hijos de su perra Madre.mp3 | Los Razos | 2,616KB | Audio |
| Sombrerete_ZACATECAS@… | los huracanes del norte - la carretera hacia juarez.mp3 | Los Huracanes Del Norte | 2,174KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - La rama del Mesquite.mp3 | Ramon Ayala | 3,395KB | Audio |
| Sombrerete_ZACATECAS@… | Los dinamicos del norte-La Rubia Y La Morena.mp3 | Los Dinamicos Del Norte | 3,092KB | Audio |
| Sombrerete_ZACATECAS@… | EL PODER DE LOS AIEGRES | El Poder de los Alegres | 3,574KB | Audio |
| Sombrerete_ZACATECAS@… | los huancas de Tijuana- el hijo de la vianda- quiebra maz? | Los Tucanes de Tijuana | 1,031KB | Audio |

Found 2097 Files | 2,973,785 users online, sharing 548,903,539 Files (4,410,368 GB) | Not sharing any files

Kazaa Search

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | El Poder del Norte - A Ella.mp3 | El Poder del Norte | 3,573KB | Audio |
| Sombrerete_ZACATECAS@... | los tucanes de tijuana - el hijo de lamberto quintero.mp3 | Los Tucanes de Tijuana | 1,031KB | Audio |
| Sombrerete_ZACATECAS@... | Leo Dan - Mi viejo.mp3 | Leo Dan | 3,209KB | Audio |
| Sombrerete_ZACATECAS@... | juan gabriel - banda el recodo con juan gabr.mp3 | Juan Gabriel | 2,487KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - Twisted.mp3 | Keith Sweat | 3,931KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado - Palomita Blanca.mp3 | Michael Salgado | 3,004KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado - Mi Linda Padre (1).mp3 | Michael Salgado | 1,832KB | Audio |
| Sombrerete_ZACATECAS@... | Dany Daniel el Vals de las mariposas.mp3 | Danny Rivera | 2,558KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - Roberto y Maria (1).mp3 | Beto Quintanilla | 2,829KB | Audio |
| Sombrerete_ZACATECAS@... | banda cuisillos - Es Amor Lo Que Hay En Ti.mp3 | BANDA CUISILLOS | 3,584KB | Audio |
| Sombrerete_ZACATECAS@... | tecno-rave-house--Moby - Mission Impossible Techno Remi... | Blue Man Group | 3,234KB | Audio |
| 2 Users | Beto Quintanilla - corridos viejos - 12 - Track 12.mp3 | Beto Quintanilla | 3,178KB | Audio |
| 2 Users | Eminem - 8 Mile.mp3 | Eminem | 8,453KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - Si Te Pierdo.mp3 | Banda La Pirinola | 3,211KB | Audio |
| Sombrerete_ZACATECAS@... | R Tejano Jamz--Grupo Limite - Acariciame.mp3 | Alicia Villareal y Pedro Fer... | 2,940KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - Warm Summer Night .mp3 | The Isley Brothers | 4,650KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - La Eche en un Carrito.mp3 | Oro Norteno | 2,312KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cardenales De Nuevo Leon - Si Yo Fuera El.mp3 | Los Cardenales de Nuevo... | 1,996KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - holler if ya hear me.mp3 | Tupac | 6,529KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - Nobody (1) (1).mp3 | Keith Sweat | 3,409KB | Audio |
| Sombrerete_ZACATECAS@... | los temerarios - es ella la causa.mp3 | Los Temerarios | 4,500KB | Audio |
| Sombrerete_ZACATECAS@... | Toby Keith - Beer For My Horses.mp3 | Toby Keith | 3,189KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Amor En Silencio.mp3 | Marco Antonio Solis | 3,727KB | Audio |
| Sombrerete_ZACATECAS@... | The Isley Brothers - Eternal - 06 - Secret Lover (1).mp3 | The Isley Brothers | 4,176KB | Audio |
| Sombrerete_ZACATECAS@... | marco antonio solis - la venia bendita.mp3 | Marco Antonio Solis | 3,022KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Mi Eterno Amor Secreto.mp3 | Marco Antonio Solis | 3,556KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - You Deserve Better .mp3 | The Isley Brothers | 4,173KB | Audio |
| Sombrerete_ZACATECAS@... | Los Bukis - Si Me Recuerdas.mp3 | Marco Antonio Solis | 4,308KB | Audio |
| Sombrerete ZACATECAS@... | Los Bukis - Tu Carcel.mp3 | Marco Antonio Solis | 3,510KB | Audio |
| Sombrerete ZACATECAS@... | Los Bukis - No Hoy Nodo Mos Difinil.mp3 | Marco Antonio Solis | 4,503KB | Audio |

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Bukis - Y Yo Sin Ti.mp3 | Marco Antonio Solis | 3,518KB | Audio |
| Sombrerete_ZACATECAS@... | Los Bukis - No Hay Nada Más Difícil.mp3 | Marco Antonio Solis | 4,548KB | Audio |
| Sombrerete_ZACATECAS@... | Isleys - If You Leave Me Now.mp3 | The Isley Brothers | 6,672KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Si no te hubieras ido.mp3 | Marco Antonio Solis | 4,476KB | Audio |
| Sombrerete_ZACATECAS@... | toby keith - pickup man.mp3 | Toby Keith | 4,204KB | Audio |
| Sombrerete_ZACATECAS@... | marco antonio solis - si te pudiera mentir.mp3 | Marco Antonio Solis | 4,080KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanches - Alma Enamorada.mp3 | Chalino Sanchez | 2,776KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - Car Show.mp3 | Jagged Edge Ft. Outkast | 6,668KB | Audio |
| Sombrerete_ZACATECAS@... | Los Bukis -- Chiquilla Bonita.mp3 | Marco Antonio Solis | 4,516KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Para que Seas Feliz.mp3 | Marco Antonio Solis | 4,581KB | Audio |
| Sombrerete_ZACATECAS@... | isley brothers_jill scott - said enough.mp3 | The Isley Brothers | 4,856KB | Audio |
| Sombrerete_ZACATECAS@... | Julio Precado- Quen Dice Que Ando Llorando.mp3 | Banda El Recodo | 2,232KB | Audio |
| Sombrerete_ZACATECAS@... | Banda el Recodo- Cada Vez Te Extraño Mas.mp3 | Banda El Recodo | 3,026KB | Audio |
| Sombrerete_ZACATECAS@... | Commadors - Night shift.mp3 | Commodores | 4,057KB | Audio |
| Sombrerete_ZACATECAS@... | Banda El Recodo - La ley del monte.mp3 | Vicente Fernandez | 2,692KB | Audio |
| Sombrerete_ZACATECAS@... | Commodores - Just To Be Close To You.mp3 | Commodores | 6,022KB | Audio |
| Sombrerete_ZACATECAS@... | Pancho Barraza - Mi amor y mi agonía.mp3 | Pancho Barraza | 2,726KB | Audio |
| Sombrerete_ZACATECAS@... | laberinto - en un jaripeo (1).mp3 | GRUPO LABERINTO | 2,559KB | Audio |
| 3 Users | Conjunto Rio Grande - No Me Digas Nada.mp3 | Conunto Rio Grande | 2,260KB | Audio |
| Sombrerete_ZACATECAS@... | Banda el Recodo - Como Iba yo a saber.mp3 | Banda El Recodo | 2,959KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala y sus Bravosa del Norte - 20 corridos bravisi... | Ramon Ayala | 3,326KB | Audio |
| Sombrerete_ZACATECAS@... | Knoc'turnal - My Muzik.mp3 | Knoc'turnal | 3,347KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - Eternal - 09 - Eternal.mp3 | The Isley Brothers | 8,046KB | Audio |
| Sombrerete_ZACATECAS@... | Angie Martinez, Sacario - If I Could Go - Transporter [Origi... | Angie Martinez, Sacario | 3,952KB | Audio |
| Sombrerete_ZACATECAS@... | Youngbloodz, Lil Jon - Damn.MP3 | Young Bloodz | 2,277KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - Eternal - 14 - Think.mp3 | The Isley Brothers | 4,687KB | Audio |
| Sombrerete_ZACATECAS@... | WEDDING MARCH-Organ-Here Comes the Bride.MP3 | WEDDING MARCH | 1,255KB | Audio |
| Sombrerete_ZACATECAS@... | banda jerez de zacatecas - la cabrona.mp3 | Banda Jerez De Zacatecas | 4,343KB | Audio |
| Sombrerete_ZACATECAS@... | banda jerez de zacatecas - la Iesa.mp3 | Wilfrido Vargas | 4,534KB | Audio |
| Sombrerete_ZACATECAS@... | Las Huracanes Del Norte - El Machaado... | Las Huracanes Del Norte | 2,025KB | Audio |

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  Traffic  Shop  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Wilfrido Vargas - Que Se Mueran Los Feos.mp3 | Wilfrido Vargas | 4,324KB | Audio |
| Sombrerete_ZACATECAS@… | Los Huracanes Del Norte - En El Tiempo - 11 - El Mantenido… | Los Huracanes Del Norte | 2,336KB | Audio |
| Sombrerete_ZACATECAS@… | chalino sanchez - corridos del cien muertes.mp3 | Chalino Sanchez | 4,196KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez y Mercedes Castro-Alma Enamorada-Pren… | Chalino Sanchez y Merce… | 3,191KB | Audio |
| Sombrerete_ZACATECAS@… | Los Huracanes Del Norte - En El Tiempo - 07 - Nomas Por T… | Los Huracanes Del Norte | 3,472KB | Audio |
| Sombrerete_ZACATECAS@… | Biggie Smalls - Me My Bitch.mp3 | Notorious B.I.G. | 3,749KB | Audio |
| Sombrerete_ZACATECAS@… | Antonio Aguilar - El Siete Leguas.mp3 | Antonio Aguilar | 3,391KB | Audio |
| Sombrerete_ZACATECAS@… | Beto Quintanilla - 04 - El Corrido de los Mendoza.mp3 | Beto Quintanilla | 2,487KB | Audio |
| Sombrerete_ZACATECAS@… | mana - rayando el sol.mp3 | Mana | 4,690KB | Audio |
| Sombrerete_ZACATECAS@… | Wedding - Processional March - Canon in D Major.mp3 | Wedding Songs | 4,105KB | Audio |
| Sombrerete_ZACATECAS@… | Jaime y Los Chamacos - Los 2G's Special.mp3 | Jaime y los chamacos | 4,944KB | Audio |
| Sombrerete_ZACATECAS@… | conjunto primavera - El cristal de mi copa.mp3 | Conjunto Primavera | 2,391KB | Audio |
| Sombrerete_ZACATECAS@… | carlos y jose - dos amigos (1) (1).mp3 | Los Cadetes de Linares | 1,230KB | Audio |
| Sombrerete_ZACATECAS@… | The Isley Brothers - Eternal - 12 - You Didn't See Me.mp3 | The Isley Brothers | 4,237KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez - Hermosisimo Lucero.mp3 | Chalino Sanchez | 1,413KB | Audio |
| Sombrerete_ZACATECAS@… | Noelia - Candela (Dance Mix).mp3 | Noelia | 3,675KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel y Rocio Durcal - Dejame Vivir(bachata).mp3 | Juan Gabriel y Rocio Durc… | 3,526KB | Audio |
| Sombrerete_ZACATECAS@… | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 5,116KB | Audio |
| Sombrerete_ZACATECAS@… | Lupillo Rivera y Chalino Sanchez - Baraja de oro.mp3 | Lupillo Rivera Chalino San… | 2,496KB | Audio |
| Sombrerete_ZACATECAS@… | banda cuisillos - hasta la eternidad.mp3 | BANDA CUISILLOS | 2,220KB | Audio |
| Sombrerete_ZACATECAS@… | Banda El Recodo - Te Ofrezco Un Corazon.mp3 | Banda El Recodo | 3,723KB | Audio |
| Sombrerete_ZACATECAS@… | Fabolous - throwback.mp3 | Fabolous | 5,286KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - Popurri de Boleros.mp3 | Juan Gabriel | 7,624KB | Audio |
| Sombrerete_ZACATECAS@… | Rap - Tu Pac - all eyes on me.mp3 | TuPac | 4,522KB | Audio |
| Sombrerete_ZACATECAS@… | Tupac Feat.mp3 | Tu PAC_BIGGIE SMALLS | 4,274KB | Audio |
| Sombrerete_ZACATECAS@… | banda el recodo - No Me Dejes Nunca, Nunca.mp3 | Banda El Recodo | 2,897KB | Audio |
| Sombrerete_ZACATECAS@… | 50 Cent - Ja Rule Diss (1).mp3 | 50 Cent | 3,557KB | Audio |
| Sombrerete_ZACATECAS@… | banda el recodo - si quieres verme llorar.mp3 | Banda El Recodo | 2,378KB | Audio |
| Sombrerete_ZACATECAS@… | Banda El Recodo - Yo Se Que Te Acordaras.mp3 | Banda El Recodo | 3,195KB | Audio |
| Sombrerete_ZACATECAS@… | isley brothers - cable down.mp3 | The Isley Brothers | 4,140KB | Audio |

Found 2097 files

2,973,785 users online, sharing 549,903,539 files (4,110,368 GB)    Not sharing any files

**Kazaa Media Desktop**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Banda El Recodo - Yo se que te acordarás.mp3 | Banda El Recodo | 3,053KB | Audio |
| Sombrerete_ZACATECAS@... | Isley brothers - settle down.mp3 | The Isley Brothers | 6,149KB | Audio |
| Sombrerete_ZACATECAS@... | Tu pac biggie - crminal.mp3 | TuPac | 3,942KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - vengo a despedirme de ti.mp3 | Conjunto Rio Grande | 2,436KB | Audio |
| Sombrerete_ZACATECAS@... | Héctor Montemayor - La Carta De Mi Padre (1).mp3 | Hector Montemayor | 2,504KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac Resurrection.mp3 | TuPac | 3,300KB | Audio |
| Sombrerete_ZACATECAS@... | Charly Za - Sentimientos.mp3 | Charlie Zaa | 4,653KB | Audio |
| Sombrerete_ZACATECAS@... | Zacarias Ferreira - El Triste.mp3 | Zacarias Ferreira | 4,176KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent- wut we do.mp3 | 50 Cent | 1,226KB | Audio |
| Sombrerete_ZACATECAS@... | Let's Talk about It.mp3 | Jaheim | 3,851KB | Audio |
| Sombrerete_ZACATECAS@... | Charlie Za- Un Disco mas Negalo Todo.mp3 | Charlie Zaa | 5,331KB | Audio |
| Sombrerete_ZACATECAS@... | bob marley - Pass The Dutchie.mp3 | Bob Marley | 3,203KB | Audio |
| Sombrerete_ZACATECAS@... | Wedding Songs -The Bridal March-.mp3 | Wedding Songs | 1,097KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cuisillos - Yo En Su Lugar.mp3 | BANDA CUISILLOS | 3,053KB | Audio |
| Sombrerete_ZACATECAS@... | Wedding Songs - Recessional March-Wedding March from A... | Wedding Songs | 1,266KB | Audio |
| Sombrerete_ZACATECAS@... | TuPac Resurrection - 4. Secretz Of War.mp3 | TuPac | 5,946KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 15 - Every Which Way - simplemp3s.mp3 | Jaheim | 5,334KB | Audio |
| Sombrerete_ZACATECAS@... | Montez de durango - El Sube y Baja.mp3 | Grupo Montez De Durango | 2,796KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Un Rinconsito en el Cielo (1).mp3 | RAMON AYALA Y VICENTE... | 2,518KB | Audio |
| Sombrerete_ZACATECAS@... | Shania Twian-Wedding song (1).mp3 | Shania Twian | 4,368KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Letter 2 My Unborn Child.mp3 | TuPac | 4,570KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - mujer pasiada.mp3 | Ramon Ayala | 2,015KB | Audio |
| Sombrerete_ZACATECAS@... | Juanes y Nelly Furtado - Fotografia.mp3 | Juanes y Nelly Furtado | 3,721KB | Audio |
| Sombrerete_ZACATECAS@... | enrique iglesias-Para qué la vida.mp3 | Enrique Iglesias | 3,354KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Tu Amor O Tu Desprecio.mp3 | Marco Antonio Solis | 3,092KB | Audio |
| Sombrerete_ZACATECAS@... | 06 Me Cansé de Ti.wma | Obie Bermudez | 4,424KB | Audio |
| Sombrerete_ZACATECAS@... | tatu - all the things she said radio.mp3 | Tatu | 3,292KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac Shakur - Till The End Of Time (1).mp3 | TuPac | 3,610KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes De Linares.... | Los Cadetes De Linares | 3,740KB | Audio |
| Sombrerete_ZACATECAS@... | los Incomparables de Huevo El CARDO MARRILLO.mp3 | Los Incomparables De Til... | 2,699KB | Audio |

Kazaa Media Desktop

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - lo del agua el agua.mp3 | Los Cachorros De Juan Vil... | 3,720KB | Audio |
| Sombrerete_ZACATECAS@... | los incomparables de tijuana - EL CARRO AMARILLO.mp3 | Los Incomparables De Tij... | 2,632KB | Audio |
| Sombrerete_ZACATECAS@... | Los Mas Famosos Corridos - Grupo Laberinto - Secedio en l... | GRUPO LABERINTO | 2,912KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Con La Vida Comprada.mp3 | Marco Antonio Solis | 3,383KB | Audio |
| Sombrerete_ZACATECAS@... | Los Montés de Durango - Las mismas piedras.mp3 | Grupo Montez de Durango | 3,179KB | Audio |
| Sombrerete_ZACATECAS@... | CHALINO SANCHES Carta de luto.mp3 | Chalino Sanchez | 3,006KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Acepta mi error.mp3 | Los Temerarios | 2,408KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - 07 - Mas Que Tu Amigo.mp3 | Marco Antonio Solis | 4,980KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis Tu Amor O Tu Desprecio 08 Te Me Vas... | Marco Antonio Solis | 3,652KB | Audio |
| Sombrerete_ZACATECAS@... | Beatles - A Day in the Life (Lennon_McCartney Only - Gr... | TuPac | 4,604KB | Audio |
| Sombrerete_ZACATECAS@... | Acoustic - Eric Clapton - Classical Guitar Solo.mp3 | Eric Clapton | 2,496KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala y Cornelio Reyna Jr. - Hay Unos Ojos.mp3 | Ramon Ayala | 2,825KB | Audio |
| 2 Users | Justin Timberlike - the way i love you.mp3 | Justin Timberlake | 3,859KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis -El Milagrito.mp3 | Marco Antonio Solis | 3,394KB | Audio |
| Sombrerete_ZACATECAS@... | Tejano-Ramon Ayala - Quemame Los Ojos.mp3 | Ramon Ayala | 3,084KB | Audio |
| Sombrerete_ZACATECAS@... | Kenny G - The Wedding Song.mp3 | Kenny G | 2,366KB | Audio |
| Sombrerete_ZACATECAS@... | Tu Pac - Dear Mama.mp3 | Tupac Shakur | 3,816KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - pajarillo.mp3 | Jorge Luis Cabrera | 2,432KB | Audio |
| Sombrerete_ZACATECAS@... | Las Jilguerillas - Madre Abandonada.mp3 | Las Jilguerillas | 1,898KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul f. Busta Rhymes - Gimme The Light Remix.mp3 | Sean Paul Feat. Busta Rh... | 3,127KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Juan  y  hector Amaya.mp3 | Beto Quintanilla | 3,075KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - To Live and Die in LA.mp3 | Tupac | 4,274KB | Audio |
| Sombrerete_ZACATECAS@... | Bisbal - Buleria.mp3 | DAVID BISBAL | 7,438KB | Audio |
| Sombrerete_ZACATECAS@... | tupac-same song-resurrection soundtrack-09.mp3 | TuPac | 6,213KB | Audio |
| Sombrerete_ZACATECAS@... | Los Alegres De Teran - No Sufras Madre.mp3 | Los Alegres De Teran | 3,279KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - Pepito y su caballo.mp3 | Los Cadetes de Linares | 2,633KB | Audio |
| Sombrerete_ZACATECAS@... | Narco Corridos Prohibidos- Cruz De Marihuana.MP3 | Los Tucanes De Tijuana | 2,378KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - Corrido De Jose Lopez.mp3 | Los Cadetes de Linares | 2,358KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Linares - Dos corrides a la media (3).mp3 | Los cadetes de Linares | 2,343KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Nueva Leon - Corrige una Carga mp3 | Los Cadetes de Nueva... | 2,553KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    Not sharing any files

**Kazaa** [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Web | Download | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Los Cadetes de Linares - Dos Coronas a Mi Madre (1).mp3 | Los Cadetes de Linares | 2,343KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cardenales de Nuevo Leon - Compre Una Cantina.mp3 | Los Cardenales de Nuevo… | 2,552KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez - - Las Nieves de Enero.mp3 | Chalino Sanchez | 2,112KB | Audio |
| Sombrerete_ZACATECAS@… | Los Incomparables De Tijuana - Pistola De Mi Padre.mp3 | Los Incomparables De Tij… | 1,814KB | Audio |
| 2 Users | Los Invasores de Nuevo Leon - Jesus Martinez.mp3 | Los Invasores De Nuevo … | 2,752KB | Audio |
| Sombrerete_ZACATECAS@… | Gloria Estefan - Mi Tierra Quedan.mp3 | Gloria estefan | 4,323KB | Audio |
| Sombrerete_ZACATECAS@… | Los Razos - De Parranda Con La Banda.mp3 | Los Razos | 3,292KB | Audio |
| Sombrerete_ZACATECAS@… | Antonio Aguilar - Corrido De Mauricio Rosales.mp3 | Antonio Aguilar | 3,062KB | Audio |
| Sombrerete_ZACATECAS@… | Sean Paul - Concrete.mp3 | Sean Paul | 3,676KB | Audio |
| Sombrerete_ZACATECAS@… | La sombra norteña - Que chulos ojos.mp3 | Ezequiel Peña | 2,128KB | Audio |
| Sombrerete_ZACATECAS@… | Tony Bennet - The Way You Look Tonight (Tony Bennett)…. | Tony Bennet | 3,213KB | Audio |
| Sombrerete_ZACATECAS@… | Tupac - Fuck The World.mp3 | TuPac | 3,964KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez y Mercedes Castro-Alma Enamorada.mp3 | Chalino Sanchez y Merce… | 2,929KB | Audio |
| Sombrerete_ZACATECAS@… | Richard Claiderman - Balada para Adelina.mp3 | Richard Clayderman | 2,406KB | Audio |
| Sombrerete_ZACATECAS@… | sean_paul-ganja_breed _ft_chico_-jah.mp3 | Sean_Paul | 4,574KB | Audio |
| Sombrerete_ZACATECAS@… | Prize Fighter Remix - BG f. Eminem, Xzbit, Dr. Dre , Snoop … | eminem | 4,336KB | Audio |
| Sombrerete_ZACATECAS@… | Jagged Edge - What Its Like.mp3 | Jagged Edge | 3,080KB | Audio |
| 2 Users | Chalino Sanches - ya despues de muerto.mp3 | Chalino Sanchez | 2,310KB | Audio |
| Sombrerete_ZACATECAS@… | ezequiel pena - ebrio de amor.mp3 | ezequiel pena | 3,454KB | Audio |
| Sombrerete_ZACATECAS@… | CHALINO SANCHES - A TODO SINALOA.MP3 | Chalino Sanchez | 1,969KB | Audio |
| Sombrerete_ZACATECAS@… | Bronco - No Nos Vamos A Olvidar.mp3 | Bronco | 3,414KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanches - Florita de alma.MP3 | Chalino Sanchez | 2,780KB | Audio |
| Sombrerete_ZACATECAS@… | Beto Quintanilla - El Corrido de Angel Flores (1).mp3 | Beto Quintanilla | 3,742KB | Audio |
| Sombrerete_ZACATECAS@… | los temerarios - la culpa no tengo yo.mp3 | los temerarios | 2,873KB | Audio |
| Sombrerete_ZACATECAS@… | los tucanes de tijuana - Cinco letras de miel.mp3 | los tucanes de tijuan | 3,529KB | Audio |
| Sombrerete_ZACATECAS@… | Michael Salgado - Sin Ella (1).mp3 | michael salgado | 3,399KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Cruz de madera.mp3 | Ramon Ayala | 3,555KB | Audio |
| Sombrerete_ZACATECAS@… | Stagga Lee-Roll Wit The MVP.mp3 | stagga lee | 5,222KB | Audio |
| Sombrerete_ZACATECAS@… | Los tigres del Norte - En vivo y a Todo (1).mp3 | los tigres del norte | 2,460KB | Audio |
| Sombrerete ZACATECAS@ | Las Tucanes De Tijuan - La Piñata.mp3 | los tucanes de tijuan | 2,023KB | Audio |

Found 2097 files    2,973,785 users online, sharing 568,903,539 files (4,110,368 GB)    Not sharing any files

(right side partial text:)
Dos C…
C…
L…
PTS'
Corridc
Con Los Añ…
De Parra…
Corrido D…
The Way You Look Toni…
Gan…
Blini…
Ya E…
No N…
Corr…
La

**Kazaa [stand]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - El Niño Y La Boda (1).mp3 | los tigres del norte | 2,860KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - La Piñata.mp3 | los tucanes de tijuana | 2,932KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - Los compadres.mp3 | Los Tucanes de Tijuana | 3,036KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - Mis Tres Animales .mp3 | Los Tucanes de Tijuana | 2,647KB | Audio |
| Sombrerete_ZACATECAS@... | Luis y Julian - Soy Mas Cabron Que Mi Padre.mp3 | Carlos y Jose | 2,916KB | Audio |
| Sombrerete_ZACATECAS@... | dinastia nortena - Especialmente Para Ti.mp3 | Dinastia Nortena | 3,125KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - Pablo Escobar Gaviria.mp3 | Los Tigres Del Norte | 3,483KB | Audio |
| Sombrerete_ZACATECAS@... | los traileros del norte - El Corrido De Amado Carrillo (1).mp3 | los traileros del norte | 3,402KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - Me Gusta Vivir De Noche.mp3 | los tucanes de tijuana | 3,399KB | Audio |
| Sombrerete_ZACATECAS@... | justin_timberlake_06-rock_your_body-0nni.mp3 | Justin Timberlake | 6,314KB | Audio |
| Sombrerete_ZACATECAS@... | Jay Z - Big Pimpin.mp3 | jay z | 3,336KB | Audio |
| Sombrerete_ZACATECAS@... | los cachorros de juan villareal - Candido Rodriguez.mp3 | los cachorros de juan villa... | 3,176KB | Audio |
| Sombrerete_ZACATECAS@... | Kid Rock, Run DMC, Aerosmith - Bawitdaba-Walk This W... | kid rock | 5,289KB | Audio |
| Sombrerete_ZACATECAS@... | Kumbia Kings - mucho chingon tejano cumbia mega mix(azu... | kumbia kings | 11,172KB | Audio |
| Sombrerete_ZACATECAS@... | PANCHO B- SIEMPRE TE VOY A  RECORDAR.mp3 | pancho barraza | 3,431KB | Audio |
| Sombrerete_ZACATECAS@... | El Original De La Sierra - manuel de la garza.mp3 | EL ORIGINAL DE LA SIER... | 3,095KB | Audio |
| Sombrerete_ZACATECAS@... | Dr. Dre _Snoop Doggy Dog - 187 on an Undercover Cop.... | Dr. Dre | 4,000KB | Audio |
| Sombrerete_ZACATECAS@... | marco antonio solis - o me voy o te vas.mp3 | marco antonio solis | 4,519KB | Audio |
| Sombrerete_ZACATECAS@... | marco antonio solis - sigue sin mi.mp3 | marco antonio solis | 3,728KB | Audio |
| Sombrerete_ZACATECAS@... | Marisela_Marco Antonio Solis- La Pareja Ideal.mp3 | marco antonio solis | 3,272KB | Audio |
| Sombrerete_ZACATECAS@... | Track 03 - Buscarte (Feat Yankee).mp3 | Nicky Jam | 2,513KB | Audio |
| Sombrerete_ZACATECAS@... | Bronco - Que No Me Olvide.mp3 | Bronco | 3,502KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul - Dutty Rock - 14 - Junkin Punny.mp3 | Sean Paul | 2,896KB | Audio |
| Sombrerete_ZACATECAS@... | Bronco - Déjame amarte otra vez.mp3 | Bronco | 3,183KB | Audio |
| Sombrerete_ZACATECAS@... | Bronco - Naila.mp3 | Bronco | 5,193KB | Audio |
| Sombrerete_ZACATECAS@... | Doug E. Fresh_Slick Rick - The Show.mp3 | Doug E. Fresh_Slick Rick | 6,235KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac feat. DMX and Drag-On – Changes (Remix).mp3 | Tupac feat. DMX and Dra... | 4,058KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - Quero volar contigo.mp3 | Los Tigres Del Norte | 3,124KB | Audio |
| Sombrerete_ZACATECAS@... | USMC Marine Running Cadence - Born In The Woods.mp3 | USMC | 683KB | Audio |
| Sombrerete ZACATECAS@... | hanaana - hai amno Tu mn2 | MCIANICC | 4.004VD | Audio |

Found 2097 files | 2,973,785 users online, sharing 949,903,539 files (4,410,368 GB) | Not sharing any files

Kazaa Lite K++

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  My Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | US Marine Running Cadence - Born In The Woods.mp3 | USMC | 682KB | Audio |
| Sombrerete_ZACATECAS@... | jaguares - Asi como Tu.mp3 | JAGUARES | 4,004KB | Audio |
| Sombrerete_ZACATECAS@... | Alejandro_Vicente Fernandez - Mujeres divinas.mp3 | Vicente Fernandez | 2,952KB | Audio |
| Sombrerete_ZACATECAS@... | VICENTE FERNANDEZ - El Arracadas.mp3 | Vicente Fernandez | 3,008KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 16 - Still Ghetto - simplemp3s.mp3 | Jaheim | 5,847KB | Audio |
| Sombrerete_ZACATECAS@... | bronco - Cumbia Triste.mp3 | Bronco | 2,634KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote Y Su Banda Tierra Santa - El Amor No Tiene Edad.. | El Coyote y Su Banda | 2,310KB | Audio |
| Sombrerete_ZACATECAS@... | Chiquilla Hermosa.mp3 | Los Cardenales de Nuevo... | 2,837KB | Audio |
| Sombrerete_ZACATECAS@... | bronco - quien pierde más.mp3 | Bronco | 3,656KB | Audio |
| Sombrerete_ZACATECAS@... | café tacuba - amores perros.mp3 | CAFé Tacvba | 1,981KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cardenales de Nuevo Leon - Que daria yo.mp3 | Los Cardenales de Nuevo... | 3,343KB | Audio |
| Sombrerete_ZACATECAS@... | Salsa - Vincente Fernandez - Personalidad 20 Exitos - Yo Q... | Vicente Fernandez | 2,081KB | Audio |
| Sombrerete_ZACATECAS@... | Marines Running Cadence - Full Metal Jacket - I love the m... | Full Metal Jacket | 1,124KB | Audio |
| Sombrerete_ZACATECAS@... | Jose Alfredo Jimenez- Hermoso Cariño.mp3 | Vicente Fernandez | 2,407KB | Audio |
| Sombrerete_ZACATECAS@... | Ezequiel Peña - Tu Castigo.mp3 | Ezequiel Peña | 3,310KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes de Tijuana-el sinverguenza.mp3 | Los Tucanes | 2,914KB | Audio |
| Sombrerete_ZACATECAS@... | Marco Antonio Solis - Mi Linda Esposa.mp3 | Los Bukis | 2,225KB | Audio |
| Sombrerete_ZACATECAS@... | laberinto - Juan Ramos.mp3 | GRUPO LABERINTO | 2,854KB | Audio |
| Sombrerete_ZACATECAS@... | sean paul - Trilogy Riddim (1).mp3 | Sean Paul | 5,083KB | Audio |
| Sombrerete_ZACATECAS@... | Latin House - Crystal Waters - Party In The Ghetto.mp3 | Crystal Waters | 3,232KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul - Bubble.mp3 | Sean Paul | 3,531KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-dutty_rock_intro-jah.mp3 | Sean_Paul | 3,398KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent -if_I_cant_(remix)-hwc.mp3 | 50 Cent | 8,067KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 10 - Long As I Live - simplemp3s.mp3 | Jaheim | 6,694KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent f. Snoop Dogg_Don Magic Juan - Pimp Remix.mp3 | 50 Cent | 4,489KB | Audio |
| Sombrerete_ZACATECAS@... | Puff Dady-Ill Be Missing U.mp3 | Puff Daddy feat. Fait Eva... | 3,828KB | Audio |
| Sombrerete_ZACATECAS@... | USMC Cadence - They Wanna Wear The Red And Gold.mp3 | USMC | 984KB | Audio |
| Sombrerete_ZACATECAS@... | US Marine Corps Band -Battle Hymn of the Republic.mp3 | USMC | 2,218KB | Audio |
| Sombrerete_ZACATECAS@... | US Marine Corps Band -Battle Hymn of the Republic.mp3 | USMC | 2,104KB | Audio |
| Sombrerete_ZACATECAS@... | laberinto - Cuando Nadie te Quiere.mp3 | GRUPO LABERINTO | 3,409KB | Audio |

Found 2097 files  |  2,973,785 users online, sharing 546,903,539 files (4,410,368 GB)  |  Not sharing any files

**Kazaa Lite K++**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| | Suzy Said, Don't Join The Corps.mp3 | USMC | 2,104KB | Audio |
| 2 Users | laberinto - Cuando Nadie te Quiera.mp3 | GRUPO LABERINTO | 2,492KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 12 - Everywhere I Am - simplemp3s.mp3 | Jaheim | 7,451KB | Audio |
| Sombrerete_ZACATECAS@... | Military - Marine Corps - Hard Corps.mp3 | USMC | 728KB | Audio |
| Sombrerete_ZACATECAS@... | Military Cadence - USMC - If I Die, Bury Me Deep.mp3 | USMC | 736KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Bitch Please II.mp3 | Eminem | 4,504KB | Audio |
| Sombrerete_ZACATECAS@... | WWF AGGRESSION - 04 Hell Yeah - Snoop Dogg _W.C.. (S... | Snoop Dogg | 3,393KB | Audio |
| Sombrerete_ZACATECAS@... | Snoop Doggy Dog - Set It Off f MC Ren, Ice Cube, Tha La... | Snoop Dogg | 4,383KB | Audio |
| Sombrerete_ZACATECAS@... | Jim Croce - Bad, Bad Leroy Brown.mp3 | Jim Croche | 2,497KB | Audio |
| Sombrerete_ZACATECAS@... | akwid - subir arriba.mp3 | AKWID | 4,268KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales de San Juan - Recado de mi madre - 10 - El ... | los originales de san juan | 3,071KB | Audio |
| Sombrerete_ZACATECAS@... | rigo tovar - mi amiga mi esposa y mi amant.mp3 | RIGO TOVAR | 2,933KB | Audio |
| Sombrerete_ZACATECAS@... | luis miguel - historia de un amor.mp3 | Luis Miguel | 3,640KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - Juan Charrasqueado.mp3 | Antonio Aguilar | 3,596KB | Audio |
| Sombrerete_ZACATECAS@... | valentin elizalde - Juan Martha.mp3 | Valentin Elizalde | 3,504KB | Audio |
| Sombrerete_ZACATECAS@... | Marine Corps - RUNNING - 02 - I used to Sit at Home all Da... | USMC | 1,360KB | Audio |
| Sombrerete_ZACATECAS@... | Mack 10 feat. Snoop Dogg - LBC And The 1NG.mp3 | Mack 10 | 4,320KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Jon and Eastside Boyz - Track02 (3).mp3 | Lil Jon and the Eastside B... | 5,830KB | Audio |
| Sombrerete_ZACATECAS@... | Beegees - Kung fu Fighting.mp3 | Bee Gees | 3,082KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - A muerto un amor.MP3 | los terricolas | 3,191KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Amor Tricionero.mp3 | los terricolas | 2,282KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Deja de llorar chiquilla !!.mp3 | los terricolas | 3,433KB | Audio |
| Sombrerete_ZACATECAS@... | Military Cadences - Marine Corps - RUNNING - 29 - Everyw... | USMC | 1,296KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas 12 - Luto en mi Alma.mp3 | los terricolas | 3,844KB | Audio |
| Sombrerete_ZACATECAS@... | Bee Gees - Stayin' Alive.mp3 | Bee Gees | 4,495KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables_de_Tijuana_-_Cesaer_Rafael_Fonseca... | Los Invasores De Nuevo .... | 1,414KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - La Novia de mi Hermano.mp3 | Los Invasores De Nuevo ... | 2,484KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - Rafael Caro Quintero (1)... | Los Invasores De Nuevo ... | 2,951KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores De Nuevo Leon - Corridos De Pura Ceba... | Los Invasores De Nuevo ... | 2,477KB | Audio |
| Sombrerete_ZACATECAS@... | los originales de san juan - Que Dios los perdone.mp3 | Los Originales De San Juan | 3,005KB | Audio |

2,973,785 users online, sharing 548,503,539 files (4,110,368 GB)   |Not sharing any files

Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Filename | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Invasores de NuevoLeon - Corridos de Pegue - 08 El C... | Los Invasores De Nuevo ... | 2,777KB | Audio |
| Sombrerete_ZACATECAS@... | los originales de san juan - Que Dios te perdone.mp3 | Los Originales De San Juan | 3,095KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Los Vergelitos.mp3 | Chalino Sanchez | 3,270KB | Audio |
| Sombrerete_ZACATECAS@... | CHALINO SANCHEZ - MIS MEJORES CORRIDOS - Coquio C... | Chalino Sanchez | 3,482KB | Audio |
| 2 Users | los tigres del norte - el gringo y el mexicano.mp3 | Los Tigres Del Norte | 2,940KB | Audio |
| Sombrerete_ZACATECAS@... | los originales de san juan - El Emputado.mp3 | Los Capos De Mexico | 1,960KB | Audio |
| Sombrerete_ZACATECAS@... | Red Hot Chili Peppers - My Friends.mp3 | red hot chili peppers | 3,795KB | Audio |
| Sombrerete_ZACATECAS@... | RMX- SNOOP- STILL A GEE THANG F. EMEMIEM AND THE ... | Eminem | 4,609KB | Audio |
| Sombrerete_ZACATECAS@... | wat_da_hook_gon_be-xxl.mp3 | Murphy Lee | 5,296KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - Girls Gone Wild.mp3 | Jagged Edge | 6,101KB | Audio |
| Sombrerete_ZACATECAS@... | Julio Jaramillo - A mi madre.mp3 | Julio Jaramillo | 3,002KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - I'll Give All My Love To You (1).mp3 | Keith Sweat | 4,799KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat - Merry Go Round.mp3 | Keith Sweat | 7,045KB | Audio |
| Sombrerete_ZACATECAS@... | Keith Sweat feat Kut Klose - Get Up On It (Remix).mp3 | Keith Sweat | 4,774KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez - Las Botas de Charro.mp3 | Vicente Fernandez | 2,844KB | Audio |
| Sombrerete_ZACATECAS@... | LOS CAPOS DE MEXICO - EL CABRON (1).mp3 | Los Capos De Mexico | 3,602KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos De Sacramento Y Reynaldo - Chingon De Chingo... | Los Razos | 2,464KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - Mas Chingon Que Ese Buey.mp3 | Los Razos | 2,584KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - They Aint JE Remix.mp3 | Jagged Edge | 2,572KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - Ghost.mp3 | TuPac | 4,025KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - one day at a time.mp3 | TuPac | 5,268KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - 16 exitos - 14 - Teodoro Iracheta.mp3 | Beto Quintanilla | 2,994KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - Dance Floor.mp3 | Jagged Edge | 2,304KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - El corrido del machete.mp3 | Los Invasores de Nuevo ... | 3,005KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Jon - I Dont Give A Fuck.mp3 | Lil Jon And The Eastside ... | 4,261KB | Audio |
| Sombrerete_ZACATECAS@... | Los Corridos Perrones - 02 - Bola de Bultres.mp3 | Los Razos | 5,230KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - In Private.mp3 | Jagged Edge | 2,706KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos de Sacramento - 15 Madrazos con Sus Compas -... | Los Razos | 3,247KB | Audio |
| Sombrerete_ZACATECAS@... | Los Alegres de Teran - El corrido de Felipe.mp3 | Los Alegres De Teran | 2,778KB | Audio |
| Sombrerete_ZACATEC AS@ | Tunnel Edge - Tauina To Find The Words (2) mp3 | Tunnel Edge | 2,002KB | Audio |

Found 2097 files            2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)        Not sharing any files

**K!azaa [esatal]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Los Alegres de Teran - El Corrido De La Rafaelita.mp3 | Los Alegres De Teran | 2,736KB | Audio |
| Sombrerete_ZACATECAS@… | Jagged Edge - Trying To Find The Words (2).mp3 | Jagged Edge | 2,836KB | Audio |
| Sombrerete_ZACATECAS@… | Transporter Soundtrack - Sacario.mp3 | Sacario Ft Angie Mar_Fa… | 5,359KB | Audio |
| Sombrerete_ZACATECAS@… | Los Alegres - Corrido de juan Cantu el coyote.mp3 | Los Alegres de Teran | 1,708KB | Audio |
| Sombrerete_ZACATECAS@… | MUZIK-knocturnal.mp3 | Transporter Soundtrack | 3,347KB | Audio |
| Sombrerete_ZACATECAS@… | tupac-panther_power-rns.mp3 | TuPac | 6,491KB | Audio |
| Sombrerete_ZACATECAS@… | Jagged Edge - In The Morning.mp3 | Jagged Edge | 3,874KB | Audio |
| Sombrerete_ZACATECAS@… | Jaheim - 06 - Beauty And A Thug - simplemp3s.mp3 | Jaheim | 6,974KB | Audio |
| Sombrerete_ZACATECAS@… | Los Montañeses del Alamo - Jacinto Treviño.mp3 | Los Montaneses del Alamo | 2,994KB | Audio |
| Sombrerete_ZACATECAS@… | El Veloz de Sinaloa - Me Importa Madre.mp3 | El Veloz de Sinaloa | 2,076KB | Audio |
| Sombrerete_ZACATECAS@… | Tupac - Rebel Of The Underground.mp3 | Tupac | 4,612KB | Audio |
| Sombrerete_ZACATECAS@… | tupac - str8_ballin-rns.mp3 | TuPac | 7,146KB | Audio |
| Sombrerete_ZACATECAS@… | Los Tigres Del Norte-Los Dos Plebes.mp3 | Los Tigres Del Norte | 3,704KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - El toro pesado.MP3 | EXTERMINADOR | 3,486KB | Audio |
| Sombrerete_ZACATECAS@… | Ashanti - Rock Wit U15.mp3 | Ashanti | 3,414KB | Audio |
| Sombrerete_ZACATECAS@… | 50 cents feat busta, flipmode - wanksta remix.mp3 | 50 Cent | 1,776KB | Audio |
| Sombrerete_ZACATECAS@… | Lumidee Feat 50 Cent-Never Leave You(Remix).mp3 | Lumidee Feat. 50 Cent | 4,959KB | Audio |
| Sombrerete_ZACATECAS@… | Jagged Edge - Tryna Be Your Man.mp3 | Jagged Edge | 2,648KB | Audio |
| Sombrerete_ZACATECAS@… | Peter Cetera _Crystal Bernard - Forever Tonight.mp3 | Wedding Songs | 4,287KB | Audio |
| Sombrerete_ZACATECAS@… | The Soca Boys - Follow The Leader.mp3 | Soca Boys | 3,889KB | Audio |
| Sombrerete_ZACATECAS@… | El Veloz de Sinaloa - El Plebe y El Sinaloense.mp3 | El Veloz de Sinaloa | 3,002KB | Audio |
| Sombrerete_ZACATECAS@… | los capos de mexico - El mero chingon.mp3 | Los Capos De Mexico | 2,830KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez - El Muchacho Alegre (1).mp3 | Lupillo Rivera | 2,752KB | Audio |
| Sombrerete_ZACATECAS@… | los tigres del norte - banda del carro rojo.MP3 | Los Tigres Del Norte | 1,271KB | Audio |
| Sombrerete_ZACATECAS@… | beto quintanilla - El Rey De La Coca.mp3 | Beto y sus Canarios | 1,639KB | Audio |
| Sombrerete_ZACATECAS@… | beto quintanilla - Gilberto Y EL Comandante.mp3 | Beto y sus Canarios | 2,602KB | Audio |
| Sombrerete_ZACATECAS@… | Lil Jon ft. Jadakiss Styles - Knockin Heads Off.mp3 | Lil Jon and The Eastside B… | 4,945KB | Audio |
| Sombrerete_ZACATECAS@… | Jay z - beware of the boys.mp3 | Jay-Z | 3,820KB | Audio |
| Sombrerete_ZACATECAS@… | Lil Jon - The Eastside Boyz - Push That Nigga.mp3 | Lil Jon and the Eastside B… | 5,720KB | Audio |
| Sombrerete_ZACATECAS@… | Tupac - Ghost Of Love Making.mp3 | Tupac | 5,720KB | Audio |

Found 2097 files

2,973,785 users online, sharing 5!8,903,539 files (4,110,368 GB)   Not sharing any files

Kazaa (Search)

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Lil' Jon _The Eastside Boyz - Push That Nigga.mp3 | Lil Jon and the Eastside B… | 6,220KB | Audio |
| Sombrerete_ZACATECAS@... | Tyrese - Signs Of Love Making.mp3 | Tyrese | 5,766KB | Audio |
| Sombrerete_ZACATECAS@... | los capos de mexico - la riata de michoacan.mp3 | Los Capos De Mexico | 3,766KB | Audio |
| Sombrerete_ZACATECAS@... | Lil' Jon _The Eastside Boyz - Kings of Crunk - 15 - Ooh Na … | Lil Jon And The Eastside … | 4,533KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - Corrido De Lucio Vazquez.mp3 | Antonio Aguilar | 2,778KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - Corrido De Los Perez.mp3 | Los Cadetes de Linares | 2,478KB | Audio |
| Sombrerete_ZACATECAS@... | LIL JON _THE EAST SIDE BOYZ - THE WEEDMAN.mp3 | Lil Jon and the Eastside B… | 3,531KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - El Caballo Jovero.mp3 | Antonio Aguilar | 2,788KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cardenales de Nueva leon - NUEVAMENTE EL AMOR.m… | Los Cardenales de Nuevo… | 2,805KB | Audio |
| Sombrerete_ZACATECAS@... | Cornelio Reyna Y Los Cachorros - Chuy Pruneda.mp3 | Cornelio Reyna | 2,769KB | Audio |
| Sombrerete_ZACATECAS@... | conjunto primavera - Borracho y Loco.mp3 | Conjunto Primavera | 2,418KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - Yegua Colorada.mp3 | Antonio Aguilar | 3,958KB | Audio |
| Sombrerete_ZACATECAS@... | Cornelio Reyna -Me Sacaron Del Tenampa (2).mp3 | Chalino Sanchez | 1,836KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Jon and Eastside Boyz - Track21.mp3 | Lil Jon and the Eastside B… | 6,538KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar - El alazan y el rocio.mp3 | Antonio Aguilar | 3,123KB | Audio |
| Sombrerete_ZACATECAS@... | cri cri - El Ropavejero.mp3 | Cri-Cri (Francisco Gabilon… | 1,572KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Nances de a Gramo.mp3 | EXTERMINADOR | 3,748KB | Audio |
| Sombrerete_ZACATECAS@... | los Incomparables - Esperanza Valero.MP3 | Los Incomparables De Ti… | 2,470KB | Audio |
| Sombrerete_ZACATECAS@... | David Banner (feat.mp3 | David Banner ft. Lil' Flip | 4,011KB | Audio |
| Sombrerete_ZACATECAS@... | ramon ayala - enrico macias - el guero.mp3 | Ramon Ayala | 2,238KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - El Bayo Cara Blanco.mp3 | Los Cadetes de Linares | 2,668KB | Audio |
| Sombrerete_ZACATECAS@... | nothing on - eastside boys.mp3 | Lil Jon And The Eastside … | 7,301KB | Audio |
| Sombrerete_ZACATECAS@... | Luis y Julian - Juan el Negro.mp3 | Luis Y Julián | 3,342KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - celebrando mi cumplea os.mp3 | Los Razos | 2,948KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 07 - Me and My Bitch - simplemp3s.mp3 | Jaheim | 4,673KB | Audio |
| Sombrerete_ZACATECAS@... | LOS ORIGINALES - LA CERVEZA.mp3 | Los Originales De San Juan | 2,491KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales De San Juan - El Corrido De Lino Vega - Aug … | Los Originales De San Juan | 1,303KB | Audio |
| Sombrerete_ZACATECAS@... | spanish~Corridos-Los Originales de San Juan - El Rey de R… | Los Originales de San Juan | 2,505KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim as simple.eeses simplemp3snss | Jaheim | 6,745KB | Audio |
| Sombrerete_ZACATECAS@... | Tania Morales - la romanra.MP3 | El Original de la Sierra | 1,499KB | Audio |

Found 2097 files

2,973,785 users online, sharing 568,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa (Search)**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Sombrerete_ZACATECAS@... | Jaheim - 13 - Tight Jeans - simplemp3s.mp3 | Jaheim | 6,452KB | Audio |
| Sombrerete_ZACATECAS@... | Jessie Morales - te propongo.MP3 | El Original de la Sierra | 1,438KB | Audio |
| Sombrerete_ZACATECAS@... | Jose A. Jimenez - Cuando Lloran Los Hombres.mp3 | Jose Alfredo Jimenez | 2,448KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent-Get Rich Or Die Tryin-like my style-No Loops.mp3 | 50 Cent | 3,625KB | Audio |
| Sombrerete_ZACATECAS@... | El Original de la Sierra - Me Voy Nomas No Llores.mp3 | El Original de la Sierra | 2,424KB | Audio |
| Sombrerete_ZACATECAS@... | Control - Ay amor.mp3 | control | 3,052KB | Audio |
| Sombrerete_ZACATECAS@... | Control - Cumbia con la luna.mp3 | Control | 2,521KB | Audio |
| Sombrerete_ZACATECAS@... | control el brinquito de la perra rono.mp3 | Control | 3,377KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim _ Fabulous.mp3 | Jaheim | 3,597KB | Audio |
| Sombrerete_ZACATECAS@... | LSG - Gerald Levert, Keith Sweat, Johnny Gill- Door 1- (hav... | LSG | 3,541KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent - what up gangsta.mp3 | 50 Cent | 4,206KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent I Smell Pussy.mp3 | 50 Cent | 6,504KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent In Da Club rmx.mp3 | beyonce and 50 cent | 3,063KB | Audio |
| Sombrerete_ZACATECAS@... | laberinto - Pilares de Cristal (1).mp3 | GRUPO LABERINTO | 2,769KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine ft r kelly Hell Yeah (Remix).mp3 | Ginuwine ft. R. Kelly, Clip... | 5,813KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - El cabo de Michoacán(s.mp3 | Los Huracanes Del Norte | 3,282KB | Audio |
| Sombrerete_ZACATECAS@... | Nate dogg - I Got Love (remix).mp3 | Nate Dogg f/Fabolous,Ku... | 5,587KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - Wanksta Freestyle.mp3 | 50 Cent | 3,224KB | Audio |
| Sombrerete_ZACATECAS@... | Christian Castro - 01 - Yo Queria.mp3 | Cristian | 4,034KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Pequeños Musical- Sueños.mp3 | Banda Pequeños Musical | 2,414KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent In da Hood.mp3 | 50 Cent | 3,967KB | Audio |
| Sombrerete_ZACATECAS@... | Los chicos de barrio - Antologia de carcas.mp3 | Los Chicos Del Barrio | 4,319KB | Audio |
| Sombrerete_ZACATECAS@... | Los Chicos de Barrio - Cumbia del Indio (1).mp3 | CHICOS DE BARRIO | 1,790KB | Audio |
| Sombrerete_ZACATECAS@... | Westside Connection - Its Tha Holidaze.mp3 | Westside Connection | 3,880KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent ft.G-Unit-Bad News.mp3 | 50 Cent | 4,295KB | Audio |
| Sombrerete_ZACATECAS@... | Cri-Cri - El Soldadito Cojo.mp3 | Cri-Cri (Francisco Gabilon... | 1,106KB | Audio |
| 2 Users | jorge luis cabrera - quedate callada.MP3 | JORGE LUIS CABRERA | 3,899KB | Audio |
| Sombrerete_ZACATECAS@... | El Preso De Nuevo Leon.mp3 | los invasores de nuevo le... | 2,913KB | Audio |
| Sombrerete_ZACATECAS@... | | RAMON AYALA | 2,958KB | Audio |
| Sombrerete_ZACATECAS@... | El Buche Del Indio - Mi Que Valores Teste mp3 | | 3,900KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 566,903,539 files (4,110,368 GB) | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Infiel - RAMON AYALA.mp3 | RAMON AYALA | 2,536KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder Del Norte - Ni Que Valleras Tanto.mp3 | A | 3,300KB | Audio |
| Sombrerete_ZACATECAS@… | los tiranos ( amiga mia mi amor ) 01-1.mp3 | Los Tiranos Del Norte | 3,067KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder del Norte - Tengo_Ganas_de_Ti.mp3 | El Poder del Norte | 2,992KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder del norte - Mi pequeña amante.mp3 | El Poder Del Norte | 3,288KB | Audio |
| Sombrerete_ZACATECAS@… | Snoop Doggy Dogg - Murder Was The Case.mp3 | Snoop Dogg | 3,409KB | Audio |
| Sombrerete_ZACATECAS@… | los huracanes, dama de rojo.mp3 | Los Huracanes Del Norte | 2,605KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder Del Norte - Prometi Olvidarte (1).mp3 | El Poder Del Norte | 2,734KB | Audio |
| Sombrerete_ZACATECAS@… | Ivy queen - 06- Idiates.mp3 | Kilates | 2,012KB | Audio |
| Sombrerete_ZACATECAS@… | 50 Cent - Life's On The Line.mp3 | 50 Cent | 4,260KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - Para que te Conoci.mp3 | Oro Norteno | 3,050KB | Audio |
| Sombrerete_ZACATECAS@… | Rotten_Apple.mp3 | 50 Cent | 2,942KB | Audio |
| Sombrerete_ZACATECAS@… | Power Of The Dollar-17-50 Cent-Im A Hustler-tad.mp3 | 50 Cent | 3,688KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder del Norte - Como Te Extrano.mp3 | El Poder Del Norte | 2,562KB | Audio |
| Sombrerete_ZACATECAS@… | los huracanes del norte - El Leon de la Sierra (VBR).mp3 | Los Huracanes Del Norte | 3,241KB | Audio |
| Sombrerete_ZACATECAS@… | Los Pibes Charros - Arriba las Manos.mp3 | Los Pibes Chorros | 3,046KB | Audio |
| Sombrerete_ZACATECAS@… | Frank Sinatra - It Had To Be You.mp3 | Frank Sinatra | 2,474KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder del Norte - Amiga mia.mp3 | El Poder Del Norte | 3,260KB | Audio |
| Sombrerete_ZACATECAS@… | el poder del norte - y aqui estoy.mp3 | El Poder Del Norte | 3,303KB | Audio |
| Sombrerete_ZACATECAS@… | Oro Norteno - vacando botellas.mp3 | Oro Norteno | 2,157KB | Audio |
| Sombrerete_ZACATECAS@… | los cardenales de nuevo leon - la baraja.mp3 | Los Cardenales de Nuevo… | 3,178KB | Audio |
| Sombrerete_ZACATECAS@… | Jaheim - 09 - Special Day - simplemp3s.mp3 | Jaheim | 6,594KB | Audio |
| Sombrerete_ZACATECAS@… | Sonidero-Grupo Soñador- El Paso Del Gigante.mp3 | CUMBIAS SONIDERAS | 3,478KB | Audio |
| Sombrerete_ZACATECAS@… | Monchy Y Alexandra - Dos Locos.mp3 | Monchy Y Alexandra | 3,855KB | Audio |
| Sombrerete_ZACATECAS@… | el general - Spanish Reggae.mp3 | El General | 3,371KB | Audio |
| Sombrerete_ZACATECAS@… | El Poder Del Norte_Maldito orgullo.mp3 | El Poder del Norte | 3,577KB | Audio |
| Sombrerete_ZACATECAS@… | antonio aguilar - Corridos De Caballos.mp3 | Antonio Aguilar | 5,176KB | Audio |
| Sombrerete_ZACATECAS@… | el poder del norte - vestido blanco.mp3 | El Poder Del Norte | 3,028KB | Audio |
| Sombrerete_ZACATECAS@… | Agustin lara - Granada.mp3 | Agustin Lara | 1,582KB | Audio |
| Sombrerete_ZACATECAS@… | Las Caras de Mexico - De Sinaloa Durango.mp3 | Las Caras De Mexico | 3,737KB | Audio |

Found 2097 Files | 2,973,785 users online, sharing 548,903,539 files (4,410,366 GB) | Not sharing any files

EXHIBIT "B"

PART 4

Kazaa (Search)

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Agustin Lara - Veracruz.mp3 | Agustín Lara | 1,332KB | Audio |
| Sombrerete_ZACATECAS@... | Los Capos de Mexico  De Sinaloa Durango.mp3 | Los Capos De Mexico | 3,737KB | Audio |
| Sombrerete_ZACATECAS@... | Jahiem - Put That Women First.mp3 | Jaheim | 5,764KB | Audio |
| Sombrerete_ZACATECAS@... | Lupillo Rivera - el cartel de tijuana (1).mp3 | Lupillo Rivera | 2,567KB | Audio |
| Sombrerete_ZACATECAS@... | mon tes de durango Lagrimas De Cristal.mp3 | Grupo Montez De Durango | 2,015KB | Audio |
| Sombrerete_ZACATECAS@... | Los Alegres De Teran - Los Barandales Del Puente .mp3 | Los Alegres De Teran | 2,634KB | Audio |
| Sombrerete_ZACATECAS@... | Intocable - Soy Un Novato.mp3 | Intocable | 3,042KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez Y Ramon Ayala - Tragos Amargos 1..mp3 | Ramon Ayala | 2,639KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 09 - Raindrops - simplemp3s.mp3 | Gerald Levert | 7,656KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Senor Dios.mp3 | Ramón Ayala | 3,142KB | Audio |
| Sombrerete_ZACATECAS@... | thalia_ft._fat_joe-01-i_want_you-whoa.mp3 | Thalia Ft. Fat Joe | 4,940KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Infante - La Casita.mp3 | Pedro Infante | 2,187KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - La Mafia Muere .mp3 | Ramon Ayala | 2,814KB | Audio |
| Sombrerete_ZACATECAS@... | Im Really Hot.mp3 | Missy Elliot | 3,294KB | Audio |
| Sombrerete_ZACATECAS@... | pedro infante - te quiero mas que a mis ojos.mp3 | Pedro Infante | 1,868KB | Audio |
| Sombrerete_ZACATECAS@... | Beyonce' - Me, Myself And I (1).mp3 | Beyonce | 4,707KB | Audio |
| Sombrerete_ZACATECAS@... | West Side Connection - Backyard Boogie.mp3 | Westside Connection | 4,090KB | Audio |
| Sombrerete_ZACATECAS@... | control - CUMBIA DEL SOL.mp3 | Control | 3,046KB | Audio |
| Sombrerete_ZACATECAS@... | Murphy Lee - Luv Me Baby.mp3 | Murphy Lee | 4,188KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - me dicen el coyote.mp3 | Oro Norteno | 2,642KB | Audio |
| Sombrerete_ZACATECAS@... | La Sonora Santera - Feliz Cumpleaños (1).mp3 | La Sonora Santanera | 1,198KB | Audio |
| Sombrerete_ZACATECAS@... | Narco Corridos-Intri-Mix (1).mp3 | Oro Norteno | 2,018KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - De cantina en cantina.mp3 | Oro Norteno | 3,252KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteno - hasta cuando chaparrita.mp3 | Oro Norteno | 3,470KB | Audio |
| Sombrerete_ZACATECAS@... | Akwid - Proyecto Akwid - 04 - Taquito de ojo feat. Jenni Ri... | AKWID | 5,218KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Fernandez - Popurri (Las mañanitas).mp3 | Pedro Fernandez | 3,195KB | Audio |
| Sombrerete_ZACATECAS@... | Porque me enamore de ti.mp3 | Los Tucanes de Tijuana | 2,944KB | Audio |
| Sombrerete_ZACATECAS@... | No Hay Manera - akwid.mp3 | AKWID | 3,940KB | Audio |
| Sombrerete_ZACATECAS@... | LOS TUCANES  MATEMOS RONITA RONITA  mn3 | LOS TUCANES | 3,256KB | Audio |
| Sombrerete_ZACATECAS@... | LOS TUCANES  MATEMOS RONITA RONITA  mn3 | Los Tucanes De Tiiuana | 3,446KB | Audio |

Found 2097 files

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Tucanes - PROMESAS.mp3 | LES TUCANES | 3,266KB | Audio |
| Sombrerete_ZACATECAS@... | LOS TUCANES - HACEMOS BONITA PAREJA.mp3 | Los Tucanes De Tijuana | 2,444KB | Audio |
| Sombrerete_ZACATECAS@... | 02 - Call 911.mp3 | Westside Connection | 5,245KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - Still Ghetto - Let's Talk About It.mp3 | Jaheim - Still Ghetto | 5,689KB | Audio |
| Sombrerete_ZACATECAS@... | Gangsta Nation (4).wma | West Side Connection | 3,229KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cusillos - Acuerdate de Mi - Ya No Me Mires Asi (1)... | Banda Cusillos | 2,185KB | Audio |
| Sombrerete_ZACATECAS@... | Banda Cusillos- Las mil y una noches.iw.mp3 | Banda Cusillos | 4,292KB | Audio |
| Sombrerete_ZACATECAS@... | Slow Jamz.mp3 | Twista ft. Kanye West | 3,216KB | Audio |
| Sombrerete_ZACATECAS@... | Westside Connection Lights Out.mp3 | Westside Connection | 2,468KB | Audio |
| Sombrerete_ZACATECAS@... | I dont want you back-eamon.mp3 | Eamon | 1,725KB | Audio |
| Sombrerete_ZACATECAS@... | Grupo Montez-Tu Me Has Cambiado.mp3 | Grupo Montez de Durango | 3,392KB | Audio |
| Sombrerete_ZACATECAS@... | Alicia Keys - U Dont Know My Name.mp3 | Alicia Keys | 5,772KB | Audio |
| Sombrerete_ZACATECAS@... | Jaheim - 14 - What You Want (1).mp3 | Jaheim | 2,412KB | Audio |
| Sombrerete_ZACATECAS@... | No Doubt - It's My Life (1).mp3 | No Doubt | 3,536KB | Audio |
| Sombrerete_ZACATECAS@... | Laberinto - Regalo caro.mp3 | GRUPO LABERINTO | 3,092KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem ft. obie trice, 50 cent, lloid banks - We All Die Som... | 50 Cent | 7,716KB | Audio |
| Sombrerete_ZACATECAS@... | Latin-Banda Blanca - Punta Honduras.MP3 | BANDA BLANCA | 992KB | Audio |
| Sombrerete_ZACATECAS@... | Chingy - Right Thurr.mp3 | CHINGY | 3,388KB | Audio |
| Sombrerete_ZACATECAS@... | Los Capos de Mexico - EL Hijo De La Chingada.mp3 | Los Capos De Mexico | 3,496KB | Audio |
| Sombrerete_ZACATECAS@... | Viento y Sol - Par de anillos.mp3 | Viento y sol | 2,331KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales de San Juan - El Padre De Los Cabrones.mp3 | LOS ORIGINALES DE SAN... | 2,089KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos - ando buscando un cabron.mp3 | LUPILLO RIBERA | 2,514KB | Audio |
| Sombrerete_ZACATECAS@... | Bon Jovi -It's My Life.mp3 | Bon Jovi | 3,512KB | Audio |
| Sombrerete_ZACATECAS@... | los originales de san juan - Corrido De Barrera.mp3 | LOS ORIGINALES DE SAN... | 5,716KB | Audio |
| Sombrerete_ZACATECAS@... | 09 - Track 9.mp3 | Grupo Montez de durango | 2,441KB | Audio |
| Sombrerete_ZACATECAS@... | luis y julian - Amancio Garza (1).mp3 | LUIS Y JULIAN | 2,694KB | Audio |
| Sombrerete_ZACATECAS@... | Nelly-ShakeYaTailfeather.mp3 | NELLY P. DADDY | 9,259KB | Audio |
| Sombrerete_ZACATECAS@... | getignitwtkversion.mp3 | Westside Connection | 5,936KB | Audio |
| Sombrerete_ZACATECAS@... | ... | EL GENERAL | | Audio |
| Sombrerete_ZACATECAS@... | 43.mp3 | Westside Connection | | Audio |

Found 2097 files

**Kazaa Media Desktop**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | el general - Spanish Reggae (Latin House Mix).mp3 | EL GENERAL | 7,001KB | Audio |
| Sombrerete_ZACATECAS@… | #3.mp3 | Westside Connection | 4,260KB | Audio |
| Sombrerete_ZACATECAS@… | #7.mp3 | Westside Connection | 5,423KB | Audio |
| Sombrerete_ZACATECAS@… | Biggy - Juicey.mp3 | Notorious B.I.G. | 4,130KB | Audio |
| Sombrerete_ZACATECAS@… | Tupac_The Notorious B.I.G. - Deadly Combination (Remix… | Big L f/ Tupac_Biggie | 2,185KB | Audio |
| Sombrerete_ZACATECAS@… | Gerald Levert - 02 - Since You Ain't Around - simplemp3s.m… | Gerald Levert | 6,143KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez de Durango - Te quise olvidar.MP3 | Grupo Montez De Durango | 1,666KB | Audio |
| Sombrerete_ZACATECAS@… | #9.mp3 | Westside Connection | 5,942KB | Audio |
| Sombrerete_ZACATECAS@… | Terrorist Threats Intro.mp3 | Westside Connection | 1,228KB | Audio |
| Sombrerete_ZACATECAS@… | beyonce-keep_giving_your love to me.mp3 | Beyonce | 4,413KB | Audio |
| Sombrerete_ZACATECAS@… | mex-Corridos-Ramon Ayala - Chito Cano.mp3 | Ramon Ayala | 3,132KB | Audio |
| Sombrerete_ZACATECAS@… | No es lo mismo.WMA | Alejandro sanz | 3,900KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - Bonus Trak - No Hay Manera (Remix).mp3 | AKWID | 4,373KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Control - Pequeña y Frágil.wma | Grupo Montez de Durango | 3,129KB | Audio |
| Sombrerete_ZACATECAS@… | 50 Cent - 8 mile road.mp3 | 50 Cent | 5,290KB | Audio |
| Sombrerete_ZACATECAS@… | Grupo Montez De Durango - Baraja De Oro.mp3 | Grupo Montez De Durango | 3,172KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - 10.Sin Ti.mp3 | AKWID | 6,253KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - 8.A Pesar De Todo.mp3 | AKWID | 5,511KB | Audio |
| Sombrerete_ZACATECAS@… | Snoopdog 187.mp3 | Snoop Dogg | 2,858KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid-Se Habla Espanol.MP3 | AKWID | 1,501KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - 888_DJ Power - RaP baND(Greñas Mix)_100.mp3 | AKWID | 5,643KB | Audio |
| Sombrerete_ZACATECAS@… | Akwid - Eso es todo.mp3 | AKWID | 595KB | Audio |
| Sombrerete_ZACATECAS@… | Gerald Levert - 01 - Too Much Room Feat Mystikal - simple… | Gerald Levert 3 | 2,116KB | Audio |
| Sombrerete_ZACATECAS@… | Alejandro Fernandez - Paso Del Norte.mp3 | Alejandro Fernandez | 2,944KB | Audio |
| Sombrerete_ZACATECAS@… | Los Tigeres del Norte - Mis Dos Patrias.MP3 | Grupo Montez de Durango | 3,327KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores de Nuevo León - La Tumba Será el Final (1).… | Los Invasores de Nuevo … | 2,388KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores de Nuevo León - Bajo mil llaves.mp3 | Los Invasores de Nuevo … | 2,343KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Si Tu Quisieras (Con Mariachi).MP3 | Los Temerarios | 1,649KB | Audio |
| Sombrerete_ZACATECAS@… | Luther Vandross - So amazing.mp3 | Luther Vandross | 3,450KB | Audio |
| Sombrerete_ZACATECAS@… | EC conk'in de club (dish) urn mn2 | ED Cant | E 166VD | Audio |

**Kazaa [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download | New search

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECA5@... | Luther Vandross - So Amazing.mp3 | Luther Vandross | 3,480KB | Audio |
| Sombrerete_ZACATECA5@... | 50_cent-in_da_dub_(dirty)-gsm.mp3 | 50 Cent | 5,166KB | Audio |
| Sombrerete_ZACATECA5@... | Pedro Infante - Que Te Ha Dado Esa Mujer.mp3 | Pedro Infante | 1,826KB | Audio |
| Sombrerete_ZACATECA5@... | Pedro infante - Cama de piedra.mp3 | Pedro Infante | 2,289KB | Audio |
| Sombrerete_ZACATECA5@... | Los Terribles del Norte - Corrido de los Mendoza.mp3 | Los Terribles Del Norte | 3,356KB | Audio |
| Sombrerete_ZACATECA5@... | Los Capos de Mexico - El Buey.mp3 | Los Capos de Mexico | 3,062KB | Audio |
| Sombrerete_ZACATECA5@... | Antonio Aguilar - Caballo de patas blancas.mp3 | Antonio Aguilar | 2,960KB | Audio |
| Sombrerete_ZACATECA5@... | Antonio Aguilar  Banda el Recodo - Un Puño De Tierra .m... | Antonio Aguilar | 2,825KB | Audio |
| Sombrerete_ZACATECA5@... | ALDO MONGES - Brindo por tu cumpleaños.mp3 | Aldo | 3,673KB | Audio |
| Sombrerete_ZACATECA5@... | los terribles del norte - el caballo robado.mp3 | Los Tigres Del Norte | 3,136KB | Audio |
| Sombrerete_ZACATECA5@... | los cadetes de linares - CABALLO DE PANCHO VILLA.mp3 | Los Cadetes de Linares | 2,840KB | Audio |
| Sombrerete_ZACATECA5@... | Antonio Aguilar - Caballo Alazan Lucero.MP3 | Antonio Aguilar | 3,266KB | Audio |
| Sombrerete_ZACATECA5@... | Exterminador - El Dia Que Me Muera.mp3 | EXTERMINADOR | 2,376KB | Audio |
| Sombrerete_ZACATECA5@... | Luis y Julian - Era Cabron E Viejo.mp3 | Luis y Julian | 2,360KB | Audio |
| Sombrerete_ZACATECA5@... | Pancho Villa.mp3 | Kid Frost | 4,110KB | Audio |
| Sombrerete_ZACATECA5@... | Me Refiero A Ti.mp3 | Los Invasores de Nuevo ... | 3,058KB | Audio |
| Sombrerete_ZACATECA5@... | los cadetes de linares - juanita y miguel.mp3 | Los Cadetes de Linares | 2,034KB | Audio |
| Sombrerete_ZACATECA5@... | carlos y jose - los grandes traficantes.mp3 | Carlos y Jose | 2,866KB | Audio |
| Sombrerete_ZACATECA5@... | Antonio Aguilar - Caballo Prieto Afamado.mp3 | Antonio Aguilar | 2,107KB | Audio |
| Sombrerete_ZACATECA5@... | Jose Alfredo Jimenez - El Caballo Blanco (1).mp3 | José Alfredo Jimenez | 2,845KB | Audio |
| Sombrerete_ZACATECA5@... | Tupac- keep ya head up.MP3 | TuPac | 1,795KB | Audio |
| Sombrerete_ZACATECA5@... | Tu Pac_Dre - Ghetto Fabulous (Remix).mp3 | Tupac_Dr. Dre | 3,235KB | Audio |
| Sombrerete_ZACATECA5@... | 50 Cent - 06 - 50 Bars - simplemp3s.mp3 | 50 Cent | 4,162KB | Audio |
| Sombrerete_ZACATECA5@... | ramon ayala - la venganza del tahur.mp3 | Ramon Ayala | 3,136KB | Audio |
| Sombrerete_ZACATECA5@... | 50 Cent - Thicker Then Water (1).mp3 | 50 Cent | 3,596KB | Audio |
| Sombrerete_ZACATECA5@... | Tupac Shakur feat. Jon B. - Are You Still Down.mp3 | Tupac_Jon B | 4,163KB | Audio |
| Sombrerete_ZACATECA5@... | Tupac-50 Many Tears-Instrumental (2).mp3 | TuPac | 1,624KB | Audio |
| Sombrerete_ZACATECA5@... | 50 Cents - The Good Die Young.mp3 | 50 Cent | 5,727KB | Audio |
| Sombrerete_ZACATECA5@... | Tupac-When We Ride.mp3 | TUPAC | | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Tupac - When We Ride.mp3 | TuPac | 4,834KB | Audio |
| Sombrerete_ZACATECAS@... | rap - Tupac - (Unreleased) - Makaveli 15.mp3 | Makaveli/Tupac | 3,448KB | Audio |
| Sombrerete_ZACATECAS@... | Dr Dre and Snoop Doggy Dog - Aint Nothin but a G Thing.... | Dr. Dre | 3,734KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - How Do U Want It.mp3 | TuPac | 4,525KB | Audio |
| Sombrerete_ZACATECAS@... | Dr. Dre with Snoop Dogg - Still Dre.mp3 | Dr. Dre | 4,305KB | Audio |
| Sombrerete_ZACATECAS@... | Dr Dre_Snoop - Dre Day.mp3 | Dr. Dre | 4,564KB | Audio |
| Sombrerete_ZACATECAS@... | Cypress Hill, Coolio_Method Man - Hit 'em High.mp3 | Cypress Hill | 4,031KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent- Going to be okay .mp3 | 50 Cents feat. Jlo | 1,822KB | Audio |
| Sombrerete_ZACATECAS@... | Dr Dre Snoop Doggy Dog - The Next Episode.mp3 | Dr. Dre | 4,975KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - 14 - Military Discipline Feat.mp3 | 50 Cent | 4,781KB | Audio |
| Sombrerete_ZACATECAS@... | Dr. Dre_Ice Cube - Natural Born Killaz.mp3 | Ice Cube | 4,581KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez - El cantador (1).mp3 | Vicente Fernandez | 1,958KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - Te quiero para mi.mp3 | Los Cardenales de Nuevo... | 2,968KB | Audio |
| Sombrerete_ZACATECAS@... | Jay-Z – Excuse Me Miss (remix).mp3 | Jay-Z | 5,164KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 08 - Closure - simplemp3s (1).mp3 | Gerald Levert | 6,655KB | Audio |
| Sombrerete_ZACATECAS@... | Los Palominos - Te Quiero Mas.mp3 | Los Palominos | 3,030KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote y Su Banda - Tierra Santa - 06 - Un Dia Con Otro... | El Coyote y Su Banda | 2,172KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote y su Banda - Hablando claro (1).mp3 | El Coyote y Su Banda | 2,137KB | Audio |
| Sombrerete_ZACATECAS@... | bad boys-Mario Winans Ft Foxy Brown - Pretty_Girl Bullshit... | Mario Winans Feat. Foxy ... | 6,866KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 03 - Wilding Me Out - simplemp3s.mp3 | Gerald Levert | 6,458KB | Audio |
| Sombrerete_ZACATECAS@... | el coyote - Arboles de la barranca.mp3 | El Coyote y Su Banda | 2,800KB | Audio |
| Sombrerete_ZACATECAS@... | Las Mañanitas - Banda Machos.mp3 | Banda Machos | 1,180KB | Audio |
| Sombrerete_ZACATECAS@... | El Coyote y su Banda - No Puedo Olvidar tu Voz.mp3 | El Coyote y Su Banda | 3,508KB | Audio |
| Sombrerete_ZACATECAS@... | los tucanes de tijuana - Las Mañanitas Alegres.mp3 | Los Tucanes de Tijuana | 2,940KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 05 - The Top Of My Head - simplemp3s.mp3 | Gerald Levert | 6,013KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 04 - Funny - simplemp3s (1).mp3 | Gerald Levert | 6,317KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 13 - All That Matters - simplemp3s.mp3 | Gerald Levert | 7,107KB | Audio |
| Sombrerete_ZACATECAS@... | EL COYOTE Y SU BANDA TIERRA SANTA - Un besito.mp3 | El Coyote y Su Banda | 3,672KB | Audio |
| Sombrerete_ZACATECAS@... | Gerald Levert - 12 - Sancho Feelings - simplemp3s.mp3 | Gerald Levert | 6,892KB | Audio |
| Sombrerete_ZACATECAS@... | Miguel Miguel - Chihuaua jalando de la frontera7.mp3 | Miguel Miguel | 2,706KB | Audio |

Never
Aint N
Cypress Hill, Coolio_Metho...    1'
Military Dis
La La La
Pretty Girl Bulls
Arbol
No Pu
Las
Tl
Caro Chih t

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB) | Not sharing any files

**Kazaa (Guest)**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | Gerald Levert - 12 - Catchin' Feelings - simplemp3s.mp3 | Gerald Levert | 6,892KB | Audio |
| Sombrerete_ZACATECAS@... | Miguel y Miguel - Chito cano 'el rey de la frontera'.mp3 | Miguel Y Miguel | 2,796KB | Audio |
| Sombrerete_ZACATECAS@... | Banda La Costeña - Una pagina mas.mp3 | El Coyote y Su Banda | 2,275KB | Audio |
| Sombrerete_ZACATECAS@... | Rigo Tovar - Mi Matamoros Querido.mp3 | RIGO TOVAR | 2,947KB | Audio |
| Sombrerete_ZACATECAS@... | R. Kelly - Step In the Name of Love (Remix).mp3 | R. Kelly | 6,676KB | Audio |
| Sombrerete_ZACATECAS@... | joan sebastian - carrera a muerte (1).mp3 | JOAN SEBASTIAN | 3,476KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes Del Norte -.. La Venganza Del Viejito.mp3 | Los Huracanes Del Norte | 2,518KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar - albur de amor.mp3 | Antonio Aguilar | 3,122KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - caballo prieto de villa.mp3 | Carlos y Jose | 4,276KB | Audio |
| Sombrerete_ZACATECAS@... | Ginuwine - The Senior - 16 - Trigger_The Gizzle.mp3 | Ginuwine | 6,299KB | Audio |
| Sombrerete_ZACATECAS@... | los Cadetes - Que chingue a su madre.mp3 | Los Cadetes de Linares | 4,221KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - Hijo de la Madrugada.mp3 | Los Tucanes De Tijuana | 3,268KB | Audio |
| Sombrerete_ZACATECAS@... | vicente fernandez - anillo de compromiso.mp3 | Vicente Fernandez | 4,114KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez - Mi querido viejo.mp3 | Vicente Fernandez | 3,040KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - 06 - Lovely Day (Feat. Busta Rhymes)..... | Luther Vandross | 3,519KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Fernandez - Los hombres no deben llorar.mp3 | Pedro Fernández | 3,591KB | Audio |
| Sombrerete_ZACATECAS@... | Ya Encontraron A Camella - Los Tigres Del Norte.mp3 | Los Tigres Del Norte | 3,034KB | Audio |
| Sombrerete_ZACATECAS@... | Bronco - Lagrimas, Sal Y Limon.mp3 | Bronco | 3,498KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Sing For The Moment.mp3 | Eminem | 2,653KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - mala gente.mp3 | juanes | 3,076KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - la paga.mp3 | juanes | 3,206KB | Audio |
| Sombrerete_ZACATECAS@... | Kid Rock - American Bad Ass (Unedited).mp3 | Kid Rock | 4,256KB | Audio |
| 2 Users | Juanes - Luna.mp3 | JUANES | 3,328KB | Audio |
| Sombrerete_ZACATECAS@... | Sheryl Crow - with Kid Rock - Picture  Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - The Way I Am.mp3 | Eminem | 4,537KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - Mi casa nueva.mp3 | Los Invasores de Nuevo … | 2,660KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - dla lejano.mp3 | juanes | 3,326KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores De Nuevo Leon - Aguanta Corazon.mp3 | Los Invasores de Nuevo … | 2,112KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

**Kazaa (Fasttrack)**  — _ │ □ │ ×

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   |   Search   Traffic   Shop   Tell A Friend

New search   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | LOS CACHORROS DE JUAN VILLARREAL - RAMIRO Y MIG... | Los Cachorros De Juan Vil... | 2,823KB | Audio |
| Sombrerete_ZACATECAS@... | Original De La Sierra - cheque al portador.mp3 | Carlos y Jose | 2,556KB | Audio |
| Sombrerete_ZACATECAS@... | zJuanes - A Dios le pido remix.mp3 | juanes | 4,614KB | Audio |
| Sombrerete_ZACATECAS@... | JUANES - Fíjate bien.MP3 | juanes | 4,591KB | Audio |
| Sombrerete_ZACATECAS@... | juanes -3) un dia normal.mp3 | juanes | 3,482KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cachorros De Juan Villarreal - Corrido De Gustavo Garc... | Los Cachorros De Juan Vil... | 3,386KB | Audio |
| Sombrerete_ZACATECAS@... | los capos de mexico - El Corrido De La Muerta.mp3 | Los Capos De Mexico | 1,491KB | Audio |
| Sombrerete_ZACATECAS@... | jyanes - la unica.mp3 | juanes | 2,885KB | Audio |
| Sombrerete_ZACATECAS@... | Juanes - Desde que despierto.mp3 | juanes | 3,663KB | Audio |
| Sombrerete_ZACATECAS@... | juan gabriel - inocente pobre amigo (1).mp3 | Juan Gabriel | 3,856KB | Audio |
| Sombrerete_ZACATECAS@... | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 4,224KB | Audio |
| Sombrerete_ZACATECAS@... | Los Razos De Sacramento Y Reynaldo - Entitero A Poca Mad... | Los Razos | 2,349KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Juan Ramos.mp3 | Ramon Ayala | 3,236KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent - n.y.p.d..mp3 | 50 Cent | 3,943KB | Audio |
| Sombrerete_ZACATECAS@... | oldies-andy williams - can't take my eyes off you.mp3 | Four Seasons | 3,121KB | Audio |
| Sombrerete_ZACATECAS@... | Lorenzo de Monteclaro-Ramiro Sierra.mp3 | Los Tigres Del Norte | 2,081KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes Del Norte -... Doble Fondo 'Carga Pesada .... | Los Huracanes Del Norte | 2,025KB | Audio |
| Sombrerete_ZACATECAS@... | Four Tops - Shake Me, Wake Me (When It's Over).mp3 | Four Tops | 2,516KB | Audio |
| Sombrerete_ZACATECAS@... | el halcon de la sierra - corrido de rene ibarra.mp3 | El Halcon De La Sierra | 3,356KB | Audio |
| Sombrerete_ZACATECAS@... | los morros del norte - Armando Sanchez.mp3 | los Morros Del Norte | 2,060KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cents - Look What You Made Me Do.mp3 | 50 Cent | 3,899KB | Audio |
| Sombrerete_ZACATECAS@... | el as de la sierra - Serenata A Mi Reyna.mp3 | El As De La Sierra | 3,996KB | Audio |
| Sombrerete_ZACATECAS@... | los Cadetes de Linares - El Hijo Del Palenque.mp3 | Los Cadetes de Linares | 3,736KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - el diablo de sinaloa.mp3 | EXTERMINADOR | 4,472KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - Playa Sola.mp3 | Los Invasores de Nuevo ... | 2,735KB | Audio |
| Sombrerete_ZACATECAS@... | luis y julian - anda la perra muy brava.mp3 | Luis y Julian | 3,580KB | Audio |
| Sombrerete_ZACATECAS@... | los incomparables de tijuana - PEDRO AVILES.mp3 | Los Incomparables De Tii... | 3,588KB | Audio |
| Sombrerete_ZACATECAS@... | los orginales de san juan - Mi Amigo, Mi Borracho.mp3 | Los Originales De San Juan | 2,956KB | Audio |
| Sombrerete_ZACATECAS@... | Four Seasons - Working My Way Back To Your... | Four Seasons | 2,880KB | Audio |
| Sombrerete_ZACATECAS@... | Los Capos - El Dorado.mp3 | Los Capos | 4,207KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)   Not sharing any files

Found 2097 files

**Kazaa [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Four Seasons - Working My Way Back To You.mp3 | Four Seasons | 2,890KB | Audio |
| Sombrerete_ZACATECAS@... | Los Capos - El Pendejo.mp3 | Los Capos | 4,297KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - El Dolor de un Padre.MP3 | Los Tigres Del Norte | 3,402KB | Audio |
| Sombrerete_ZACATECAS@... | PISTAS - Los Terricolas - Sentiras - .mp3 | Los Terricolas | 3,116KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandes - Mi Querido Viejo (1).mp3 | Alejandro Fernandez | 2,974KB | Audio |
| Sombrerete_ZACATECAS@... | Jose Luis Perales - A Mi Padre.mp3 | Jose Luis Perales | 4,447KB | Audio |
| Sombrerete_ZACATECAS@... | paco stanley - poema del padre.mp3 | Paco Stanley | 4,047KB | Audio |
| Sombrerete_ZACATECAS@... | Los Orginales De San Juan - La Caspa Del Diablo - 03 - El P... | Los Originales De San Juan | 2,594KB | Audio |
| Sombrerete_ZACATECAS@... | Traci20.MP3 | Ginuwine | 4,028KB | Audio |
| Sombrerete_ZACATECAS@... | Mariachi Mexico - Las mañanitas (1).mp3 | Mariachi Mexicoa | 2,199KB | Audio |
| Sombrerete_ZACATECAS@... | Mariachi Vargas de Tecalitlan - Caballo Viejo.mp3 | Mariachi Vargas | 2,822KB | Audio |
| Sombrerete_ZACATECAS@... | noella-claveme tu amor.mp3 | Noella | 3,692KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes De Linares Modesto Ayala.mp3 | Carlos y Jose | 2,876KB | Audio |
| Sombrerete_ZACATECAS@... | Original De la Sierra, El - Mi Compa Chalino.mp3 | El Original De La Sierra | 3,361KB | Audio |
| Sombrerete_ZACATECAS@... | Busta Rhymes feat Mariah Carey) - I Know What You Want... | (Busta Rhymes Feat Mari... | 5,078KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - When the music stops.mp3 | Eminem | 2,102KB | Audio |
| Sombrerete_ZACATECAS@... | Ashanti - Happy.mp3 | Ashanti | 2,052KB | Audio |
| Sombrerete_ZACATECAS@... | Javier Solis, Al trote de mi caballo.mp3 | miguel aceves mejia | 2,162KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Caballos De Pancho Villa.mp3 | Chalino Sanchez | 3,664KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine_feat_baby-hell_yeah_(main_version)-gsm.mp3 | Ginuwine Feat Baby | 6,136KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-many_men_(wish_death)-rns.mp3 | 50 Cent | 6,006KB | Audio |
| Sombrerete_ZACATECAS@... | Nicky Jam - Cuando apaque la luz feat. Keeno.mp3 | Nicky Jam | 2,730KB | Audio |
| Sombrerete_ZACATECAS@... | Beyonce - Baby boy ft sean paul -21stcentury.mp3 | Beyonce | 5,742KB | Audio |
| Sombrerete_ZACATECAS@... | Cornelio Reyna - Lagrimas de mi barrio.mp3 | Cornelio Reyna | 2,818KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon ayala con Cornelio reyna- el disgusto.mp3 | Los Relampagos Del Norte | 1,931KB | Audio |
| Sombrerete_ZACATECAS@... | Da Band - Why.mp3 | Making the Band 2 | 4,355KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - If I Didnt Know Better (2).mp3 | Luther Vandross | 5,804KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - Ujile.mp3 | Los Huracanes Del Norte | 1,219KB | Audio |
| Sombrerete_ZACATECAS@... | Los huracanes del Norte - 7 millones.mp3 | Los Huracanes Del Norte | 1,371KB | Audio |
| Sombrerete ZACATECAS@... | los huracanes del norte - algo onda los siglos mn3 | Los Huracanes Del Norte | 2,005KB | Audio |

Found 2097 files

2,973,785 users online, sharing 568,903,539 files (4,110,368 GB)   [Not sharing any files]

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Huracanes Del Norte - 7 millones.mp3 | Los Huracanes Del Norte | 1,970KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - el se or de los cielos.mp3 | Los Huracanes Del Norte | 2,885KB | Audio |
| Sombrerete_ZACATECAS@... | Michael Salgado- A Mover El Bote=.mp3 | Michael Salgado | 3,044KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-heat-rns (1).mp3 | 50 Cent | 5,975KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem-Cleanin_Out_My_Closet-DMB.mp3 | Eminem | 4,657KB | Audio |
| Sombrerete_ZACATECAS@... | El Original De La Sierra - Gallo De Sinaloa.mp3 | El Original De La Sierra | 3,107KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - El Rengo del Gallo Giro.mp3 | Los Tigres Del Norte | 2,930KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - Los Tres Gallos.mp3 | Los Tigres Del Norte | 2,950KB | Audio |
| Sombrerete_ZACATECAS@... | Lucha Villa - Corrido El Gallo de oro.mp3 | Lucha Villa | 2,694KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - El Gallo fino.mp3 | Beto Quintanilla | 3,750KB | Audio |
| Sombrerete_ZACATECAS@... | Jay-Z_Freeway - 8 Miles and Running - simplemp3s.mp3 | Jay-Z_Freeway | 5,818KB | Audio |
| Sombrerete_ZACATECAS@... | Lil Kim - Shake Your Bum Bum.mp3 | Lil Kim | 4,654KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-aint_no_reason-rns.mp3 | Lil' Mo | 4,945KB | Audio |
| Sombrerete_ZACATECAS@... | Los Hurcanes del Norte - Sangre De Gallo.mp3 | Los Huracanes Del Norte | 2,251KB | Audio |
| Sombrerete_ZACATECAS@... | Leonel el Ranchero - El Gallo de Sinaloa (1).mp3 | Leonel El Ranchero | 2,790KB | Audio |
| 2 Users | Ramon Ayala - El federal de caminos.mp3 | Ramon Ayala | 2,920KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-like_glue-rah.mp3 | Sean_Paul | 5,495KB | Audio |
| Sombrerete_ZACATECAS@... | Material girl.mp3 | Madonna | 2,877KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - say goodbye to hollywood.mp3 | Eminem | 4,729KB | Audio |
| Sombrerete_ZACATECAS@... | Jay-Z Interview (50 Cent Diss).mp3 | Jay-Z. | 3,499KB | Audio |
| Sombrerete_ZACATECAS@... | El Veloz de Sinaloa - Perro.mp3 | El Veloz de Sinaloa | 2,514KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Las cuatro camionetas.mp3 | Beto Quintanilla | 2,220KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - Hit It Again ft. Queen Latifah.wma | Luther Vandross | 2,737KB | Audio |
| Sombrerete_ZACATECAS@... | Little Anthony _The Imperials - Going Out Of My Head.mp3 | Little Anthony and the Im... | 2,408KB | Audio |
| Sombrerete_ZACATECAS@... | Beto Quintanilla - Clave 7.mp3 | Beto Quintanilla | 3,833KB | Audio |
| Sombrerete_ZACATECAS@... | lil_jon_and_the_eastside_boyz-kings_of_crunk_(intro)-apc... | Lil Jon and The Eastside B... | 1,471KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-intro-rns.mp3 | Lil' Mo | 1,779KB | Audio |
| Sombrerete_ZACATECAS@... | Mariachi Vargas - Las Mañanitas Completo (1).mp3 | Mariachi Vargas | 3,176KB | Audio |
| Sombrerete_ZACATECAS@... | | Login | 6,801KB | Audio |
| Sombrerete_ZACATECAS@... | No Tengo Dinero - Kumbia Kings with Juan Gabriel.mp3 | Kumbia Kings with Juan G... | 3,753KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | Not sharing any files

Found 2097 files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | loon_ft_kelis-how_you_want_that-osc.mp3 | Loon | 6,301KB | Audio |
| Sombrerete_ZACATECAS@… | No Tengo Dinero - Kumbia Kings with Juan Gabriel.mp3 | Kumbia Kings with Juan G… | 3,752KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Knocks Me Off My Feet.mp3 | Stevie Wonder | 2,540KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel - Siempre En Mi Mente.mp3 | Juan Gabriel | 3,257KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - grandes exitos popurri.mp3 | Juan Gabriel | 5,544KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - pero que necesidad.mp3 | Juan Gabriel | 5,517KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel - Ya Lo Se Que Tu Te Vas (1).mp3 | Juan Gabriel | 3,512KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Isn't She Lovely.mp3 | Stevie Wonder | 3,138KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Village Ghetto Land.mp3 | Stevie Wonder | 3,228KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - Probablemente ya.mp3 | Juan Gabriel | 2,624KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - me gustas mucho.mp3 | Juan Gabriel | 1,784KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Sir Duke.mp3 | Stevie Wonder | 3,619KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel, Me Nace del Corazsn.mp3 | Rocio Durcal | 2,535KB | Audio |
| Sombrerete_ZACATECAS@… | stevie wonder - summer soft.mp3 | Stevie Wonder | 2,982KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel - Muriendo de Amor.mp3 | Juan Gabriel | 5,160KB | Audio |
| Sombrerete_ZACATECAS@… | Juan Gabriel - Querida.mp3 | Juan Gabriel | 5,020KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Songs In The Key Of Life - If It's Magic (1).. | Stevie Wonder | 3,006KB | Audio |
| Sombrerete_ZACATECAS@… | Stevie Wonder - Contusion.mp3 | Stevie Wonder | 3,560KB | Audio |
| Sombrerete_ZACATECAS@… | los incomparables de tijuana - la entalladita.MP3 | Los Incomparables De Tii… | 2,385KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel Siempre estoy pensando en ti.mp3 | Juan Gabriel | 4,138KB | Audio |
| Sombrerete_ZACATECAS@… | juan gabriel - tus ojos mexicanos lindos.mp3 | Juan Gabriel | 4,670KB | Audio |
| Sombrerete_ZACATECAS@… | stevie wonder - love's in need of love today.mp3 | Stevie Wonder | 6,659KB | Audio |
| Sombrerete_ZACATECAS@… | stevie wonder - ebony eyes.mp3 | Stevie Wonder | 2,916KB | Audio |
| Sombrerete_ZACATECAS@… | Noelia-Tú (Dance Mix).mp3 | Noelia | 4,462KB | Audio |
| Sombrerete_ZACATECAS@… | Tal Vez.mp3 | Ricky Martin | 3,850KB | Audio |
| Sombrerete_ZACATECAS@… | RICKY MARTIN - Jaleo (2) (2).mp3 | Ricky Martin | 4,756KB | Audio |
| Sombrerete_ZACATECAS@… | Control Machete - Si Señor.mp3 | Control Machete | 3,969KB | Audio |
| Sombrerete_ZACATECAS@… | Molotov y Control Machete - Cheve.mp3 | Control Machete | 3,494KB | Audio |
| Sombrerete_ZACATECAS@… | los.mp3 | Los Originales De San Juan | 3,883KB | Audio |
| Sombrerete ZACATECAS | Control Machete - Asi con mis dias.mp3 | Control Machete | 2,855KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 598,803,539 files (4,410,368 GB) | Not sharing any files

Case 1:06-cv-00357-SLR   Document 1-6   Filed 05/30/2006   Page 12 of 16

Case 1:06-cv-00357-SLR   Document 1-6   Filed 05/30/2006   Page 12 of 16

**Kazaa**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Sombrerete_ZACATECAS@... | La Raza Obrera - Corridos - 03 - La Martina.mp3 | Los Originales De San Juan | 3,389KB | Audio |
| Sombrerete_ZACATECAS@... | Control Machete - Asi son mis dias.mp3 | Control Machete | 3,355KB | Audio |
| Sombrerete_ZACATECAS@... | stevie wonder - black man.mp3 | Stevie Wonder | 7,936KB | Audio |
| Sombrerete_ZACATECAS@... | Stevie Wonder - I Wish.mp3 | Stevie Wonder | 3,935KB | Audio |
| Sombrerete_ZACATECAS@... | se equivoco el pistolero - los incomparables de tijuana.mp3 | Los Incomparables De Ti... | 2,840KB | Audio |
| Sombrerete_ZACATECAS@... | stevie wonder - have a talk with god.mp3 | Stevie Wonder | 1,906KB | Audio |
| Sombrerete_ZACATECAS@... | Soundtrack - The Best Man - Stevie Wonder - Always (4).... | Stevie Wonder | 6,704KB | Audio |
| Sombrerete_ZACATECAS@... | Stevie Wonder - Joy Inside My Tears.mp3 | Stevie Wonder | 4,571KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Fue En Un Cafe.mp3 | Los Terricolas | 3,008KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim-hold_it_now_(feat_havoc)-rns.mp3 | Lil Kim | 7,639KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim_feat_styles_p_(lox)-get_in_touch_with_us.mp3 | Lil Kim | 3,589KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-why_do_we_fall_in_love-rns.mp3 | Lil' Mo | 5,179KB | Audio |
| Sombrerete_ZACATECAS@... | WWF - cypress hill - Just Another Victim (Tazz).mp3 | Cypress Hill | 3,848KB | Audio |
| Sombrerete_ZACATECAS@... | Yolanda Del Rio - Yolanda del Rio - el perdon de la hija de n... | Yolanda del Rio | 2,708KB | Audio |
| Sombrerete_ZACATECAS@... | La hija de Nadie - Yolanda del Rio.MP3 | Yolanda del Rio | 2,676KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim-doing_it_way_big-rns.mp3 | Lil Kim | 5,630KB | Audio |
| Sombrerete_ZACATECAS@... | El Original De La Sierra - Tino Quintero.mp3 | El Original De La Sierra | 3,526KB | Audio |
| Sombrerete_ZACATECAS@... | Control Machete-Andamos armados.mp3 | Control Machete | 3,700KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim-the_jump_off_(album_version)-gsm.mp3 | Lil Kim Feat Mr Cheeks Ti... | 5,673KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-doing_me_wrong-rns.mp3 | Lil' Mo | 5,971KB | Audio |
| Sombrerete_ZACATECAS@... | p_diddy_lenny_kravitz_pharell_williams-show_me_your_so... | P. Diddy, Lenny Kravitz, ... | 7,520KB | Audio |
| Sombrerete_ZACATECAS@... | CYPRESS_HILL_AMPLIFIED_5.MP3 | Cypress Hill | 3,671KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - La carta.mp3 | Los Terricolas | 3,160KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-meet_the_parents-( www.Mp3s.4-all.org ).mp3 | Jay-z | 4,669KB | Audio |
| Sombrerete_ZACATECAS@... | los terricolas - Volverás.mp3 | Los Terricolas | 3,432KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-some_how_some_way-wcr (1).mp3 | Jay-Z | 7,914KB | Audio |
| Sombrerete_ZACATECAS@... | los%20terricolas%20-%20ESCLAVO%20DY%20ANO[1].mp3 | Los Terricolas | 2,386KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas-Estudig Quiero A MI.mp3 | Los Terricolas | 3,384KB | Audio |
| Sombrerete_ZACATECAS@... | lil_tan_and_the_F-whrida_B... | Lil Tan and The E-whrida B | 6,000KB | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)   | Not sharing any files

**Kazaa [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | Los Terricolas - Te Juro Que Te Amo.mp3 | Los Terricolas | 3,994KB | Audio |
| Sombrerete_ZACATECAS@... | lil_jon_and_the_eastside_boyz-bitch_feat_chyna_white_-... | Lil Jon and The Eastside B... | 6,998KB | Audio |
| Sombrerete_ZACATECAS@... | lil_jon_and_the_eastside_boyz-pimpin_ken_speaks-apc.m... | Lil Jon and The Eastside B... | 1,501KB | Audio |
| Sombrerete_ZACATECAS@... | Marco_Antonio_Solis--Que_te_quieran_mas_que_yo.mp3 | Marco Antonio Solis | 6,154KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Donde Vamos (1).mp3 | Los Terricolas | 3,646KB | Audio |
| Sombrerete_ZACATECAS@... | los incomparables de tijuana - Gerardo el Poderoso.mp3 | Los Incomparables De Ti... | 2,638KB | Audio |
| Sombrerete_ZACATECAS@... | ORDINARY_PAIN_.MP3 | Stevie Wonder | 5,876KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandes HOY PLATIQUE CON MI GALLO.mp3 | Vicente Fernandez | 3,404KB | Audio |
| Sombrerete_ZACATECAS@... | ya-hector montemayor - El hijo Que No Volvio.mp3 | Hector Montemayor | 2,291KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales de San Juan - El Jardinero.mp3 | Los Originales De San Juan | 3,018KB | Audio |
| Sombrerete_ZACATECAS@... | Exterminador - Me gusta ponerle al polvo - corrido.mp3 | EXTERMINADOR | 3,456KB | Audio |
| Sombrerete_ZACATECAS@... | Steve, Wonder - Ordinary Pain.mp3 | Stevie Wonder | 4,410KB | Audio |
| Sombrerete_ZACATECAS@... | Ramón Ayala - Mataron al palomo.mp3 | Ramon Ayala | 3,059KB | Audio |
| Sombrerete_ZACATECAS@... | Stevie Wonder - Another Star.mp3 | Stevie Wonder. | 7,638KB | Audio |
| Sombrerete_ZACATECAS@... | Control Machete - Humanos Mexicanos.mp3 | Control Machete | 2,917KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar Que falta me hace mi padre.mp3 | Antonio Aguilar | 2,993KB | Audio |
| Sombrerete_ZACATECAS@... | Charro Avitia - el dorado de villa.mp3 | Charro Avitia | 2,479KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - amor de madre.mp3 | Los Tigres Del Norte | 2,002KB | Audio |
| Sombrerete_ZACATECAS@... | El Piporro - El Potro Gateado.mp3 | El Piporro | 2,914KB | Audio |
| Sombrerete_ZACATECAS@... | Paco Stanley - Posma a la madre.mp3 | Paco Stanley | 2,750KB | Audio |
| Sombrerete_ZACATECAS@... | los Huracanes del Norte - Tierra de jefes.mp3 | los huracanes del norte | 2,939KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - Palabras De Mil Madre (1).mp3 | Los Tigres Del Norte | 2,476KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Satisfaction.mp3 | Rolling Stones | 3,536KB | Audio |
| Sombrerete_ZACATECAS@... | LAS MANANITAS LOS TIGRES.mp3 | Los Tigres Del Norte | 1,862KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - Madrecita Querida.mp3 | Los Tigres Del Norte | 3,448KB | Audio |
| Sombrerete_ZACATECAS@... | Lorenzo de Monteclaro - Ese Señor De Las Canas.mp3 | Gerardo Reyes | 2,732KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Heart Of Stone.mp3 | Rolling Stones | 2,598KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Let It Bleed.mp3 | Rolling Stones | 5,212KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Infante - No te abandonaré jamás.mp3 | Antonio Aguilar | 2,624KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 2,353KB | Audio |

Found 2097 files   |   2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)   |   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | Pedro Infante - Por el amor de mi madre.mp3 | Antonio Aguilar | 2,820KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 3,358KB | Audio |
| Sombrerete_ZACATECAS@... | los Invasores DE Nuevo Leon  Mi Linda Esposa.mp3 | Los Invasores de Nuevo ... | 5,272KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Under my Thumb.mp3 | Rolling Stones | 3,498KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Time is on my side.mp3 | Rolling Stones | 2,821KB | Audio |
| Sombrerete_ZACATECAS@... | Los INVASORES DE NUEVOLEON - El Amor de Nosotros.mp3 | Los Invasores de Nuevo ... | 2,362KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - Distancia Maldita.mp3 | Los Invasores de Nuevo ... | 2,863KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Play With Fire.mp3 | Rolling Stones | 2,112KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Angie.mp3 | Rolling Stones | 4,258KB | Audio |
| Sombrerete_ZACATECAS@... | Saul Viera - Bernardo Mata.mp3 | saul viera | 3,332KB | Audio |
| Sombrerete_ZACATECAS@... | los originales de san juan - Corrido del Charapo.mp3 | Los Originales De San Juan | 3,120KB | Audio |
| Sombrerete_ZACATECAS@... | Carlos y Jose - El nuevo albur de amor.mp3 | Carlos y Jose | 2,448KB | Audio |
| Sombrerete_ZACATECAS@... | Los Incomparables de Tijuana - El Corrido de Gabino.mp3 | Los Incomparables De Ti... | 1,246KB | Audio |
| Sombrerete_ZACATECAS@... | Los invasores de nuevoleon-nesesito verte.mp3 | Los Invasores de Nuevo ... | 2,266KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Eleasar Quintero  (2).mp3 | Chalino Sanchez | 2,950KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Linares - Eleazar del Fierro.mp3 | Los Cadetes de Linares | 2,982KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo León - Es Demaciado Tarde.mp3 | Los Invasores de Nuevo ... | 2,797KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - Jorge Cazares.mp3 | Chalino Sanchez | 2,905KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar - lamberto quintero.mp3 | Antonio Aguilar | 4,171KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores de Nuevo Leon - Ni Me Debes Ni Te Debo.m... | Los Invasores de Nuevo ... | 2,330KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - La Fuga De San Antonio.mp3 | Los Invasores de Nuevo ... | 2,910KB | Audio |
| Sombrerete_ZACATECAS@... | Banda el Recodo  - Mi Fracazo.mp3 | Banda El Recodo | 2,445KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - el zorro de ojinaga.mp3 | Los Tigres Del Norte | 1,727KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Linares - Corrido de Jesus Malverde.mp3 | Los Cadetes de Linares | 2,587KB | Audio |
| Sombrerete_ZACATECAS@... | Los Rieleros del Norte - Me nació del alma.mp3 | Los Rieleros del Norte | 2,491KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres del Norte - En la Mesa del Rincon.mp3 | Los Tigres Del Norte | 3,222KB | Audio |
| Sombrerete_ZACATECAS@... | los dinamicos- sabiendo kien era yo.mp3 | Los Incomparables De Ti... | 1,940KB | Audio |
| Sombrerete_ZACATECAS@... | La Imagen De Malverde.mp3 | Los Incomparables De Ti... | 3,249KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte  Aurelio Gonzalez.mp3 | Los Tigres Del Norte | 2,750KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)   | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | antonio aguilar - Corrido del General Emiliano Zapata.mp3 | Antonio Aguilar | 2,965KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - Arnulfo Gonzalez.mp3 | Los Tigres Del Norte | 2,750KB | Audio |
| Sombrerete_ZACATECAS@... | El Original De La Sierra - Corrido de Saul Viera.mp3 | El Original De La Sierra | 2,991KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - 3 Minute Freestyl (1).mp3 | 50 Cent | 2,815KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Pinche Erick.mp3 | Beto Quintanilla | 3,085KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tucanes De Tijuana - El Centenario.mp3 | Los Tucanes De Tijuana | 1,872KB | Audio |
| Sombrerete_ZACATECAS@... | los tucanes de tijuana - La Fiesta De Los Panes.mp3 | Los Tucanes De Tijuana | 1,401KB | Audio |
| Sombrerete_ZACATECAS@... | Erick Rubin - Cuando Mueres Por Alguien.mp3 | Erick Rubin | 3,742KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - Adios Madre Querida.mp3 | Los Tigres Del Norte | 2,596KB | Audio |
| Sombrerete_ZACATECAS@... | Lil' Jon_the Eastside Boys - Nothing's Free.mp3 | Lil Jon | 3,922KB | Audio |
| Sombrerete_ZACATECAS@... | LL Cool J - I Need Love.mp3 | LL COOL J | 5,049KB | Audio |
| Sombrerete_ZACATECAS@... | Los Originales de San Juan - El crudo.mp3 | Los Originales De San Juan | 2,731KB | Audio |
| Sombrerete_ZACATECAS@... | Los originales de san juan Fiesta en mi sepultura (1).mp3 | Los Originales De San Juan | 2,621KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Reina Del Sur - La Reina Del Sur.... | Los Tigres Del Norte | 3,817KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - Pedro y Pablo.mp3 | Los Tigres Del Norte | 3,076KB | Audio |
| Sombrerete_ZACATECAS@... | carlos y jose - El Cielo Estaba Llorando.mp3 | Carlos y Jose | 1,954KB | Audio |
| Sombrerete_ZACATECAS@... | Merengue Mix - El Gato Volador.mp3 | Merengue | 3,620KB | Audio |
| Sombrerete_ZACATECAS@... | Bolero - antonio aguilar - corrido del general zapata.mp3 | Antonio Aguilar | 2,932KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del Norte - La Bronco Negra (1).mp3 | Los Tigres Del Norte | 2,889KB | Audio |
| Sombrerete_ZACATECAS@... | Los Tigres Del norte - El Hijo De Camelia.mp3 | Los Tigres Del Norte | 3,570KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon ayala - Corrido de Macario Leyva.mp3 | Ramon Ayala | 3,477KB | Audio |
| Sombrerete_ZACATECAS@... | Lucha Villa - Amaneci En Tus Brazos.mp3 | Lucha Villa | 1,880KB | Audio |
| Sombrerete_ZACATECAS@... | Reggae - Ultimate 2001 Soca Mix (1) (1) (1).mp3 | Soca | 10,414KB | Audio |
| Sombrerete_ZACATECAS@... | Sandy y Papo - La fiesta (HIP HOP SPANISH).mp3 | Sandy y Papo | 4,217KB | Audio |
| Sombrerete_ZACATECAS@... | los terribles del norte - Popurri De Cumbias (1).mp3 | Los Tigres Del Norte | 4,795KB | Audio |
| Sombrerete_ZACATECAS@... | juan gabriel - juan gabriel y rocio durcal te sigo amando.m.... | Juan Gabriel | 2,248KB | Audio |
| Sombrerete_ZACATECAS@... | charro avitia y piporro - EL MORO DE CUMPAS (1).mp3 | Vicente Fernandez | 3,312KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - Carrera Contra la Muerte.mp3 | Los Tigres Del Norte | 2,212KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - Mi Amachi_Nome que_Yo de Panama.Mp3 | Juan Gabriel | 3,490KB | Audio |
| Sombrerete_ZACATECAS@... | Richhorst Prothers Vos luch That Loving Eoolina mp3 | Richhorst Brothers | 2 OGGKD | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    | Not sharing any files

Found 2097 files

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Juan Gabriel - Mariachi - No me vuelvo a enamorar.MP3 | Juan Gabriel | 3,090KB | Audio |
| Sombrerete_ZACATECAS@… | Righteous Brothers - You've Lost That Loving Feeling.mp3 | Righteous Brothers | 3,066KB | Audio |
| Sombrerete_ZACATECAS@… | Los Razos - Troca Perrona.mp3 | Los Razos | 2,912KB | Audio |
| Sombrerete_ZACATECAS@… | timbiriche - Rueda Mi Mente.mp3 | Timberiche | 2,889KB | Audio |
| Sombrerete_ZACATECAS@… | GRACIRLA BELTRAN Chalino Sanchez- Quisiera Ser Palaril… | Graciela Beltran | 2,672KB | Audio |
| Sombrerete_ZACATECAS@… | Lil Mo - Brand Nu.mp3 | Lil' Mo | 6,161KB | Audio |
| Sombrerete_ZACATECAS@… | los huracanes del norte - Soy parrandero.mp3 | Los Huracanes Del Norte | 2,664KB | Audio |
| Sombrerete_ZACATECAS@… | conjunto primavera - 10 Kilometros.mp3 | Conjunto Primavera | 2,302KB | Audio |
| Sombrerete_ZACATECAS@… | steivie wonder - -Easy Goin' Evening (My Mama's Call).mp3 | Stevie Wonder | 5,540KB | Audio |
| Sombrerete_ZACATECAS@… | VICENTE FERNANDEZ Y RAMON AYALA - 02 - TRISTES RE… | Ramon Ayala | 2,225KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Cuatro Cartas (1).mp3 | Ramon Ayala | 2,562KB | Audio |
| Sombrerete_ZACATECAS@… | Los Huracanes Del Norte - Hermano Cayo La Ley (1).mp3 | Los Huracanes Del Norte | 3,132KB | Audio |
| Sombrerete_ZACATECAS@… | eminem - Thats My Nigga For Real(Young Zee).mp3 | Eminem, Obie Trice, 50 C… | 4,488KB | Audio |
| Sombrerete_ZACATECAS@… | gangstarr - battle.mp3 | Eminem | 4,137KB | Audio |
| Sombrerete_ZACATECAS@… | mary 1 - Didn't Mean.mp3 | Mary J. Blige | 5,266KB | Audio |
| Sombrerete_ZACATECAS@… | los tucanes de tijuana - aurelio sanchez quintero.mp3 | Los Tucanes De Tijuana | 2,778KB | Audio |
| Sombrerete_ZACATECAS@… | vicente fernandez - como mexico no hay dos.mp3 | Vicente Fernandez | 3,101KB | Audio |
| 2 Users | 50 cent - -Gotta Make It to Heaven.mp3 | 50 Cent | 5,644KB | Audio |
| Sombrerete_ZACATECAS@… | lil mo - Letter Form My No1 Fan (Interlude).mp3 | Lil' Mo | 706KB | Audio |
| Sombrerete_ZACATECAS@… | notorious big - Friend Of Mine.mp3 | Notorious B.I.G. | 3,245KB | Audio |
| Sombrerete_ZACATECAS@… | 50 Cent Feat Lil Mo - 21 Questions.mp3 | Lil' Mo | 4,895KB | Audio |
| Sombrerete_ZACATECAS@… | Los tigres del Norte - Segundos Para Morir.mp3 | Los Tigres Del Norte | 4,228KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Corridos Norteños - Ahi Viene La Migra.mp3 | Ramon Ayala | 2,423KB | Audio |
| Sombrerete_ZACATECAS@… | 50 cent -piece_by_piece-wcr (1).mp3 | 50 Cent | 4,851KB | Audio |
| Sombrerete_ZACATECAS@… | lil_jon_and_the_eastside_boyz-pitbulls_cuban_rideout_-ap… | Lil Jon and The Eastside B… | 2,281KB | Audio |
| Sombrerete_ZACATECAS@… | lil_mo_ft_fabolous-4_ever-whoa (1).mp3 | Lil' Mo | 6,016KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Andan Diciendo .mp3 | Ramon Ayala | 2,567KB | Audio |
| Sombrerete_ZACATECAS@… | Sean paul - Shake that thing-21stcentury.mp3 | Sean Paul | 5,489KB | Audio |
| Sombrerete_ZACATECAS@… | Control Machete - Comprendes Mendez (2).mp3 | Control Machete | 5,131KB | Audio |
| Sombrerete_ZACATECAS@… | Lil' Kim - 10 Comprendendo De Lil Mo.mp3 | Lil Kim | 4,211KB | Audio |

Found 2097 files    |2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    | Not sharing any files

# EXHIBIT "B"

# PART 5

**Kazaa Search**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Control Machete - Comprendez Mendez (2).mp3 | Control Machete | 3,419KB | Audio | Co |
| Sombrerete_ZACATECAS@... | Lil'Kim - 10 Commandments ft Lil' Mo.mp3 | Lil Kim | 4,311KB | Audio | |
| Sombrerete_ZACATECAS@... | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| Sombrerete_ZACATECAS@... | R KELLY-THE CHOCOLATE FACTORY 18-FOREVER MORE.... | R.kelly | 3,367KB | Audio | You |
| Sombrerete_ZACATECAS@... | R. Kelly - 12 - You Made Me Love You - simplemp3s.mp3 | R. Kelly | 6,447KB | Audio | |
| Sombrerete_ZACATECAS@... | R. Kelly - 01 - Chocolate Factory - simplemp3s.mp3 | R. Kelly | 5,414KB | Audio | |
| Sombrerete_ZACATECAS@... | R.Kelly-The Chocolate Factory-Heart Of A Woman.mp3 | R. Kelly | 2,901KB | Audio | |
| Sombrerete_ZACATECAS@... | R.Kelly - Step in the name of love (remix).mp3 | R. Kelly | 5,071KB | Audio | Step in the na |
| Sombrerete_ZACATECAS@... | R. Kelly - 04 - I'll Never Leave - simplemp3s.mp3 | R. Kelly | 5,279KB | Audio | |
| Sombrerete_ZACATECAS@... | sean_paul-esa_loca_(ft_tony_touch_and_robb)-jah.mp3 | Sean_Paul | 5,326KB | Audio | Esa Loca (Ft T |
| Sombrerete_ZACATECAS@... | FaBuLoUs Ft LiL mO-cAnT LeT u Go.mp3 | Fabolous | 3,552KB | Audio | |
| Sombrerete_ZACATECAS@... | fabolous - call me.mp3 | Fabolous | 5,273KB | Audio | |
| Sombrerete_ZACATECAS@... | mariachi vargas - pelea de gallos.mp3 | Mariachi Vargas | 2,959KB | Audio | |
| Sombrerete_ZACATECAS@... | Fabolous P. Diddy_Jagged Edge - Trade It All (Remix).... | Fabolous | 5,566KB | Audio | |
| Sombrerete_ZACATECAS@... | Fabolous-Wake Up(Street_Dreams).mp3 | Fabolous | 4,926KB | Audio | |
| Sombrerete_ZACATECAS@... | Keith Sweat F. LSG - My Body.mp3 | LSG | 3,849KB | Audio | |
| Sombrerete_ZACATECAS@... | LSG - Gerald Levert, Keith Sweat, Johnny Gill - Round_Ro.... | LSG | 3,561KB | Audio | |
| Sombrerete_ZACATECAS@... | akwid - - siempre ausente.mp3 | AKWID | 4,579KB | Audio | |
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - Curious (featuring... | LSG | 4,056KB | Audio | |
| Sombrerete_ZACATECAS@... | LSG feat Missy Elliot - My Body (remix).mp3 | LSG | 4,272KB | Audio | |
| Sombrerete_ZACATECAS@... | Keith Sweat, Johnny Gill - LSG - 04 - Where Did I Go Wrong.. | LSG | 3,786KB | Audio | Where Did I Go W |
| Sombrerete_ZACATECAS@... | Fabolous ft. Ashanti - Into You.mp3 | Fabolous | 4,288KB | Audio | |
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - All The Times (fea... | LSG | 4,560KB | Audio | Let A Play |
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - LSG - 09 - Let A P... | LSG | 4,619KB | Audio | Ge |
| Sombrerete_ZACATECAS@... | lil kim - Get In Touch With Us.mp3 | Lil Kim | 3,878KB | Audio | |
| Sombrerete_ZACATECAS@... | Gerald Levert, Keith Sweat, Johnny Gill - My Side Of The B... | LSG | 4,760KB | Audio | Step In |
| Sombrerete_ZACATECAS@... | R.Kelly-step in the name of love.mp3 | R. Kelly | 5,684KB | Audio | |
| Sombrerete_ZACATECAS@... | eric burden Animals - It's My Life.mp3 | Eric Burdon_The Animals | 3,034KB | Audio | |
| Sombrerete_ZACATECAS@... | Lil Kim-Come F With Queen Bee.mp3 | Lil Kim | 4,164KB | Audio | |
| Sombrerete_ZACATECAS@... | Ine Cacherer - Amarille Cancetible mn3 | Ine Cacherer Da Tian Ul | 2 000KD | Audio | |

**Kazaa Media Desktop**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Lil Kim - Can't F With Queen Bee.mp3 | Lil Kim | 4,664KB | Audio |
| Sombrerete_ZACATECAS@… | los cachorros - Amorcito Consentido.mp3 | Los Cachorros De Juan Vil… | 3,009KB | Audio |
| Sombrerete_ZACATECAS@… | Lil Kim - 15 - Tha Beehive (Feat Reels, Bunky - simplemp3s… | Lil Kim | 11,436KB | Audio |
| Sombrerete_ZACATECAS@… | alexandra y monchy- Te Quiero Igual Que Ayer.mp3 | alez y monchy | 2,940KB | Audio |
| Sombrerete_ZACATECAS@… | Anthony Santos - Consejo de padre (3).mp3 | Anthony Santo | 2,842KB | Audio |
| Sombrerete_ZACATECAS@… | Vicente Fernández - Caballo Prieto Azabache.mp3 | Antonio Aguilar | 3,268KB | Audio |
| Sombrerete_ZACATECAS@… | luis y julian - el quemador.mp3 | Luis y Julian | 1,425KB | Audio |
| Sombrerete_ZACATECAS@… | dmx - ayo kato.mp3 | DMX | 3,751KB | Audio |
| Sombrerete_ZACATECAS@… | Rocio Durcal_Juan Gabriel - No Vale La Pena.mp3 | Juan Gabriel | 2,381KB | Audio |
| Sombrerete_ZACATECAS@… | Eminem - My_Dads_Gone_Crazy-DMB.mp3 | Eminem | 4,175KB | Audio |
| Sombrerete_ZACATECAS@… | Eminem - hail mary.mp3 | Eminem | 7,453KB | Audio |
| Sombrerete_ZACATECAS@… | poder del norte - Carabina 30-30.mp3 | El Poder del Norte | 2,568KB | Audio |
| Sombrerete_ZACATECAS@… | chalino sanchez - Amador Garcia.mp3 | Chalino Sanchez | 2,423KB | Audio |
| Sombrerete_ZACATECAS@… | eminem - love me.mp3 | Eminem, 50 Cent, _Obie … | 4,230KB | Audio |
| Sombrerete_ZACATECAS@… | Michael Salgado - El Disgusto.MP3 | Michael Salgado | 2,487KB | Audio |
| Sombrerete_ZACATECAS@… | Luis y Julian - El Corrido del Mi n.mp3 | Luis y Julian | 3,853KB | Audio |
| Sombrerete_ZACATECAS@… | Eminem - Guilty Conscience (1).mp3 | Eminem | 3,114KB | Audio |
| Sombrerete_ZACATECAS@… | Paraiso Tropical - 500 novillos..mp3 | Montez de durango y her… | 2,760KB | Audio |
| Sombrerete_ZACATECAS@… | Beto Quintanilla - Trans Am 98 (Rolando Jr..mp3 | Beto Quintanilla | 3,094KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - El Perro Negro.mp3 | EXTERMINADOR | 2,466KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Al Otro Lado Del Sol.mp3 | Los Temerarios | 3,250KB | Audio |
| Sombrerete_ZACATECAS@… | los temerarios-PEQUENA.mp3 | Los Temerarios | 3,184KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cadetes De Linares - Dimas de leon - Temas de.mp3 | Los Cadetes de Linares | 2,364KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - perdoname.mp3 | Los Temerarios | 2,650KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - NUEVO Comer a besos.mp3 | Los Temerarios | 3,553KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - NUEVO Te regalo mi tristeza.mp3 | Los Temerarios | 3,420KB | Audio |
| Sombrerete_ZACATECAS@… | Los Invasores de Nuevo León - Laurita Garza.mp3 | Los Invasores de Nuevo … | 2,995KB | Audio |
| Sombrerete_ZACATECAS@… | Los Tigres del Norte - El Gato Felix.mp3 | Los Tigres del Norte | 1,608KB | Audio |
| Sombrerete_ZACATECAS@… | Los Temerarios - Extrañándote.mp3 | Los Temerarios | 3,553KB | Audio |
| Sombrerete_ZACATECAS@… | El a de la Sierra - Un mundo chalino campiao.mp3 | El A de la Sierra | 3,010KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)   Not sharing any files

Found 2097 files

Kazaa Lite K++

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   | Search   Traffic   Shop   Tell A Friend

New search   Download   | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Los Temerarios - Extrañandote.mp3 | Los Temerarios | 3,559KB | Audio |
| Sombrerete_ZACATECAS@... | El as de la Sierra - Ha muerto chalino sanchez.mp3 | El As De La Sierra | 3,012KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Te hice mal.mp3 | Los Temerarios | 4,383KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Amor de Mi Alma.mp3 | Los Temerarios | 3,897KB | Audio |
| Sombrerete_ZACATECAS@... | dr dre - Lets get High.mp3 | Dr. Dre | 2,303KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Linares - El Asesino.mp3 | Los Cadetes de Linares | 2,312KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Fue un juego.mp3 | Los Temerarios | 2,632KB | Audio |
| Sombrerete_ZACATECAS@... | Los tucanes de tijuana_el hijo de la mafia.mp3 | Los Tucanes De Tijuana | 4,048KB | Audio |
| Sombrerete_ZACATECAS@... | banda Cuisillos - Orgullosa y Bonita.mp3 | BANDA CUISILLOS | 2,146KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Una Guitarra Llora.mp3 | Los Temerarios | 3,865KB | Audio |
| Sombrerete_ZACATECAS@... | los temerarios - Una Lagrima No Basta.mp3 | Los Temerarios | 3,900KB | Audio |
| Sombrerete_ZACATECAS@... | los temerarios - ya me voy para siempre (1).mp3 | Los Temerarios | 3,849KB | Audio |
| Sombrerete_ZACATECAS@... | los temerarios - Fueron tus palabras.mp3 | Los Temerarios | 3,184KB | Audio |
| Sombrerete_ZACATECAS@... | exterminador - Los Tres Hermanos De Sonora (1).mp3 | EXTERMINADOR | 4,072KB | Audio |
| Sombrerete_ZACATECAS@... | Control Machete - Artilleria Pesada.mp3 | Control Machete | 4,512KB | Audio |
| Sombrerete_ZACATECAS@... | Chicos de Barrio - Cumbia-spesuana remix (1) (1).mp3 | chicos de barrio | 4,007KB | Audio |
| Sombrerete_ZACATECAS@... | Ice Cube - Today Was A Good Day.mp3 | Ice Cube | 3,582KB | Audio |
| 2 Users | Los Cadetes de Linares - La Venganza de Maria.mp3 | Los Cadetes de Linares | 2,974KB | Audio |
| Sombrerete_ZACATECAS@... | Kumbia Kings - Te quiero a ti.mp3 | Los Temerarios | 3,042KB | Audio |
| Sombrerete_ZACATECAS@... | vicente fernandez - El hijo del pueblo.mp3 | Vicente Fernandez | 1,900KB | Audio |
| Sombrerete_ZACATECAS@... | Los incomparables de tijuana - Linconl continental.mp3 | Los Incomparables De Tij... | 2,588KB | Audio |
| Sombrerete_ZACATECAS@... | Lalo Mora - El rey de mil coronas.mp3 | Lalo Mora | 2,538KB | Audio |
| Sombrerete_ZACATECAS@... | antonio aguilar = El mayor de los dorados.mp3 | Antonio Aguilar | 3,083KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores - El Sub-Teniente de Linares.mp3 | Los Invasores de Nuevo ... | 3,226KB | Audio |
| Sombrerete_ZACATECAS@... | el as de la sierra - dos gallos sinaloenses.MP3 | El As De La Sierra | 2,438KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - De Ramones a Teran.mp3 | Los Invasores de Nuevo ... | 2,345KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Mi vida eres tú.mp3 | Los Temerarios | 3,832KB | Audio |
| Sombrerete_ZACATECAS@... | Adan Sanchez - Soy El Hijo De Chalino.mp3 | Adan Chalino Sanchez | 2,112KB | Audio |
| Sombrerete_ZACATECAS@... | Eminem - Lose It Gonna | EMINEM | 5,973KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - Rosita Alvirez.mp3 | Antonio Aguilar | 2,310KB | Audio |

Found 2097 files        2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)        Not sharing any files

**Kazaa Search**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Eminem - Place To Go.mp3 | EMINEM | 5,979KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - Rosita Alvirez.mp3 | Antonio Aguilar | 3,319KB | Audio |
| Sombrerete_ZACATECAS@... | los invasores de nuevo leon - Florentino Ventura.mp3 | Los Invasores de Nuevo ... | 4,170KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Lloraras.mp3 | Los Terricolas | 3,477KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cadetes de Linares - Las tres tumbas.mp3 | Los Cadetes de Linares | 2,903KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terricolas - Nostalgia.mp3 | Los Terricolas | 5,750KB | Audio |
| Sombrerete_ZACATECAS@... | S-Rancheras-Los Tigres Del Norte - Popurri (Mix) (2).mp3 | Los Tigres Del Norte | 5,184KB | Audio |
| Sombrerete_ZACATECAS@... | Caballo Dorado - Payaso De Rodeo.mp3 | Caballo Dorado | 3,974KB | Audio |
| Sombrerete_ZACATECAS@... | Romanticas-70'S-Los Socios de Ritmo Vamos A Platicar.MP3. | Los Socios Del Ritmo | 3,118KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent- Up In the Club.mp3 | 50 Cent | 5,664KB | Audio |
| Sombrerete_ZACATECAS@... | Mi Sacrificio.MP3 | Conunto Primavera | 2,505KB | Audio |
| Sombrerete_ZACATECAS@... | conjunto primavera - dime dime dime (1).mp3 | Conjunto Primavera | 3,017KB | Audio |
| Sombrerete_ZACATECAS@... | Los Rieleros del Norte ..........................Me ... | Conjunto Primavera | 1,983KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-dogs_out-rns.mp3 | DMX | 5,716KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Primavera - Maldita Seas.MP3 | Conjunto Primavera | 5,142KB | Audio |
| Sombrerete_ZACATECAS@... | Paulina rubio- ese hombre es mio.mp3 | Paulina Rubio | 3,517KB | Audio |
| Sombrerete_ZACATECAS@... | Dinastia Nortena - Acabo De Enterarme (1).mp3 | Dinastia Nortena | 3,018KB | Audio |
| Sombrerete_ZACATECAS@... | Chicos de Barrio-El Baile Del Gavilan.mp3 | Chicos de Barrio | 3,784KB | Audio |
| Sombrerete_ZACATECAS@... | Los Chicos Del Barrio - Vato Loco.mp3 | Los Chicos del Barrio | 2,172KB | Audio |
| Sombrerete_ZACATECAS@... | Los Cachorros de Juan Villarreal - Tus Disgustos.mp3 | Los Cachorros De Juan Vil... | 2,170KB | Audio |
| Sombrerete_ZACATECAS@... | Yoskar Sarante - Si te llego a perder.mp3 | Yoskar Sarante | 2,100KB | Audio |
| Sombrerete_ZACATECAS@... | DMX - Shot Down (Feat. 50 Cent_Styles P).mp3 | DMX | 5,216KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-dog_(Intro)-rns.mp3 | DMX | 4,991KB | Audio |
| Sombrerete_ZACATECAS@... | Bachata hits 2001_mentirosa.mp3 | Zacarias Ferreira | 2,637KB | Audio |
| Sombrerete_ZACATECAS@... | Yoscar Sarante- La Noche.mp3 | Yoskar Sarante | 3,543KB | Audio |
| Sombrerete_ZACATECAS@... | michael salgado - Luz Ella La De Chihuahua.mp3 | Michael Salgado | 3,752KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-dont_gotta_go_home_(feat_monica)-rns.mp3 | DMX | 6,030KB | Audio |
| Sombrerete_ZACATECAS@... | LoS CaCHoRoS De jUaN ViLlArEaL - EsTrElLaS Y DiAmAnTe... | Los Cachorros De Juan Vil... | 2,743KB | Audio |
| Sombrerete_ZACATECAS@... | Los alegres de teran - La possera Ferreira.mp3 | Los alegres de teran | 2,044KB | Audio |
| Sombrerete_ZACATECAS@... | Puff Daddy, Malnmincy Rig Maca, Pona Around The Way | puff daddy | E,051KB | Audio |

8 Mile Soundtrack
Corric
Corrido de
A
Shot Down (Feat...
michael salgado - Luz El...
Don't Gotta Go H...
es...
Found 2097 files

2,973,785 users online, sharing 948,903,539 files (4,110,368 GB)  | Not sharing any files

**Kazaa Search**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Los Alegres de Teran - Los ojos de Pancha.mp3 | Los Alegres de Teran | 2,044KB | Audio |
| Sombrerete_ZACATECAS@… | Puff Daddy Notorious Big_Mase - Been Around The Wor… | puff daddy | 5,081KB | Audio |
| Sombrerete_ZACATECAS@… | chalino sanchez - Adios Hermanos Quintero.mp3 | Chalino Sanchez | 2,767KB | Audio |
| Sombrerete_ZACATECAS@… | Conjunto Primavera - No Le Ruegas.mp3 | conjunto primavera | 2,893KB | Audio |
| Sombrerete_ZACATECAS@… | Conjunto Primavera - Te Quiero Con La Vida.mp3 | conjunto primavera | 2,778KB | Audio |
| Sombrerete_ZACATECAS@… | Adan Chalino Sanchez - La Corona De Mi Padre.mp3 | Adan Chalino Sanchez | 3,767KB | Audio |
| Sombrerete_ZACATECAS@… | Beto Quintanilla - El Borrado (1).mp3 | Beto Quintanilla | 3,228KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos Y Jose - El Chubasco.mp3 | Carlos y Jose | 2,977KB | Audio |
| Sombrerete_ZACATECAS@… | Luis y Julian - El Viejo Paulino.mp3 | luis y julian | 3,147KB | Audio |
| Sombrerete_ZACATECAS@… | Missy - Work It (remix) Feat. 50 cent.mp3 | missy elliot | 4,370KB | Audio |
| Sombrerete_ZACATECAS@… | Charlie Zaa - Odiame.mp3 | Charlie Zaa | 5,916KB | Audio |
| Sombrerete_ZACATECAS@… | Los Cachorros De Juan Villareal - La Chuparrosa (1).mp3 | Los Cachorros De Juan Vil… | 2,285KB | Audio |
| Sombrerete_ZACATECAS@… | Los Palominos - 08 - Mi Obsesion.mp3 | Los Palominos | 2,700KB | Audio |
| Sombrerete_ZACATECAS@… | Los Palominos-Te seguire.mp3 | Los Palominos | 2,711KB | Audio |
| Sombrerete_ZACATECAS@… | Pesado - Dile.mp3 | pesado | 3,207KB | Audio |
| Sombrerete_ZACATECAS@… | Snoop Doggy Dogg - Lodi Dodi.mp3 | Snoop Dogg | 4,133KB | Audio |
| Sombrerete_ZACATECAS@… | Beyonce and Jay-Z - Crazy In Love.mp3 | Beyonce and Jay-Z | 3,906KB | Audio |
| Sombrerete_ZACATECAS@… | Run DMC - My Adidas.mp3 | run dmc | 2,644KB | Audio |
| Sombrerete_ZACATECAS@… | Ramon Ayala - Los Dos Alazanes.mp3 | Ramon Ayala | 3,274KB | Audio |
| Sombrerete_ZACATECAS@… | R. Kelly - You Knock Me Out.mp3 | R. Kelly | 5,869KB | Audio |
| Sombrerete_ZACATECAS@… | LSG-Drove Me To Tears.mp3 | LSG | 3,231KB | Audio |
| Sombrerete_ZACATECAS@… | R.Kelly - 10 - Forever and Ever.mp3 | R.Kelly | 4,723KB | Audio |
| Sombrerete_ZACATECAS@… | Los Tucanes de Tijuana - El guero palma.mp3 | Los Tucanes de Tijuana | 3,706KB | Audio |
| Sombrerete_ZACATECAS@… | trans am - El Hijo del Contrabando (1).mp3 | Beto Quintanilla | 2,366KB | Audio |
| Sombrerete_ZACATECAS@… | Un Monton de Cartas.MP3 | Conjunto Rio Grande | 923KB | Audio |
| Sombrerete_ZACATECAS@… | Conjunto Rio Grande - Amigo Mio.mp3 | Conjunto Rio Grande | 2,572KB | Audio |
| Sombrerete_ZACATECAS@… | Conjunto Rio Grande - Amor En Ciudad Juarez.mp3 | Conjunto Rio Grande | 2,696KB | Audio |
| Sombrerete_ZACATECAS@… | Carlos y Jose - Corrido De Armando Martinez.mp3 | Carlos y Jose | 2,478KB | Audio |
| Sombrerete_ZACATECAS@… | Chalino Sanchez - Corrido de Cibrián (1).mp3 | Chalino Sanchez | 3,116KB | Audio |
| Sombrerete ZACATECAS@ | Ramon Ayala - Corrido de Cresencio Carlos (2).mp3 | Ramon Ayala | 3,232KB | Audio |

Found 2097 files | 2,973,785 users online, sharing 548,903,539 files (4,410,366 GB) | Not sharing any files

Kazaa [...]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Chalino Sanches - Corrido de Gilberto (1).mp3 | Chalino Sanchez | 3,146KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - Corrido de Gregorio Cortez (2).mp3 | Ramon Ayala | 3,222KB | Audio |
| Sombrerete_ZACATECAS@... | Los Terribles Del Norte- El Carro Negro.mp3 | Los Terribles Del Norte | 2,584KB | Audio |
| Sombrerete_ZACATECAS@... | vagon chicano - EL HIJO DEL MOJADO.mp3 | Vagon Chicano | 3,158KB | Audio |
| Sombrerete_ZACATECAS@... | miguel y miguel - el moro y la mora.mp3 | Miguel y Miguel | 5,520KB | Audio |
| Sombrerete_ZACATECAS@... | Santiago Papasquiaro.MP3 | Paraiso Tropical De Duran... | 3,237KB | Audio |
| Sombrerete_ZACATECAS@... | Paulina Rubio - Yo No Soy Esa Mujer.mp3 | Paulina Rubio | 5,240KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - el troquero (1).mp3 | Conjunto Rio Grande | 2,048KB | Audio |
| Sombrerete_ZACATECAS@... | Conjunto Rio Grande - No Puedo Vivi Sin Ti.mp3 | Conjunto Rio Grande | 2,551KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - El Traficante de vallehermoso.mp3 | Beto Quintanilla | 1,155KB | Audio |
| Sombrerete_ZACATECAS@... | Banda La Autentica - El Zacatecano.mp3 | Banda La Autentica | 2,460KB | Audio |
| Sombrerete_ZACATECAS@... | DMX  Get It On The Floor (Feat. Swi.mp3 | DMX | 6,148KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - La Batalla De Zacatecas.mp3 | Antonio Aguilar | 2,629KB | Audio |
| Sombrerete_ZACATECAS@... | dr . dre - keep their heads ringin.mp3 | Dr. Dre | 3,726KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez - Mi amigo el tordillo.mp3 | Vicente Fernandez | 3,290KB | Audio |
| Sombrerete_ZACATECAS@... | El Veloz de Sinaloa - Su Mero Padre.mp3 | El Veloz de Sinaloa | 2,146KB | Audio |
| Sombrerete_ZACATECAS@... | los terribles del norte - San Luis Potosi.mp3 | Los Terribles Del Norte | 2,538KB | Audio |
| Sombrerete_ZACATECAS@... | Cypress Hill - Low Rider.mp3 | Cypress Hill | 6,272KB | Audio |
| Sombrerete_ZACATECAS@... | El Chapo De Sinaloa - Que Caro Salio Quintero.mp3 | El Chapo De Sinaloa | 1,400KB | Audio |
| Sombrerete_ZACATECAS@... | los cadetes de linares - la pelona y la peluda.mp3 | Los Cadetes de Linares | 2,556KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-my_name-iah.mp3 | Sean_Paul | 5,166KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul - Punkie (Espanol).mp3 | Sean_Paul | 5,070KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul - Dutty Rock (2).mp3 | Sean Paul | 3,328KB | Audio |
| Sombrerete_ZACATECAS@... | Sean Paul _Sasha - I'm Still In Love With You Boy.mp3 | Sean Paul f/ Sasha | 5,168KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cent - Poor Lil' Rich.mp3 | 50 Cent | 4,669KB | Audio |
| Sombrerete_ZACATECAS@... | 50 Cents - Back Down.mp3 | 50 Cent | 5,190KB | Audio |
| Sombrerete_ZACATECAS@... | Christian Castro - Mañana.mp3 | Cristian Castro | 3,952KB | Audio |
| Sombrerete_ZACATECAS@... | Ricardo Arjona - Dime que no.mp3 | Ricardo Arjona | 4,152KB | Audio |
| Sombrerete_ZACATECAS@... | Ricardo Arjona- VIVO   El El Norte Fuera Sur.mp3 | Ricardo Arjona | 1,729KB | Audio |
| Sombrerete_ZACATECAS@... | Ricardo Arjona VIVO   El El Norte Fuera Sur.mp3 | Ricardo Arjona | 1,553KB | Audio |

Kazaa Lite K++

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | ricardo arjona - senora de las cuatro decadas.mp3 | Ricardo Arjona | 4,793KB | Audio |
| Sombrerete_ZACATECAS@... | Ricardo Arjona - VIVO - Si El Norte Fuera Sur.mp3 | Ricardo Arjona | 4,562KB | Audio |
| Sombrerete_ZACATECAS@... | mya_feat.mp3 | Mya Feat. Missy | 4,949KB | Audio |
| Sombrerete_ZACATECAS@... | r_kelly-ignition_(remix).mp3 | R Kelly | 2,240KB | Audio |
| Sombrerete_ZACATECAS@... | Guns and Roses Ft Lenny Kravitz.mp3 | Jay-Z | 6,226KB | Audio |
| Sombrerete_ZACATECAS@... | JAHIEM - STILL GHETTO - DIAMOND IN THE RUFF.mp3 | Jaheim | 4,731KB | Audio |
| Sombrerete_ZACATECAS@... | Lil lon-Skit (Luke Talkin 5) (1) (1).mp3 | Lil Jon and Eastside Boyz | 608KB | Audio |
| Sombrerete_ZACATECAS@... | scarface-balls_and_my_word-wcr.mp3 | Scarface | 2,430KB | Audio |
| Sombrerete_ZACATECAS@... | obie_trice-adrenline_rush-lb.mp3 | Obie Trice | 5,366KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-bad_bitch_ft_mike_shorey_and_lil_mo-wcr.mp3 | Fabolous | 5,107KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-what_they_gonna_do_feat_sean_paul-wcr.mp3 | Jay-Z | 6,891KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-top_of_the_game_(ft_rahzel)-jah (1).mp3 | Sean_Paul | 5,736KB | Audio |
| Sombrerete_ZACATECAS@... | stevie wonder - all day sucker.mp3 | Stevie Wonder | 3,586KB | Audio |
| Sombrerete_ZACATECAS@... | DMX - Where da hood at.mp3 | DMX | 6,856KB | Audio |
| Sombrerete_ZACATECAS@... | Menudo - Subete a mi moto.mp3 | Menudo | 3,294KB | Audio |
| Sombrerete_ZACATECAS@... | Timbiriche - Soy un desastre.mp3 | Timbiriche | 2,698KB | Audio |
| Sombrerete_ZACATECAS@... | valentin elizalde - No me de su copa.mp3 | Valentin Elizalde | 3,304KB | Audio |
| Sombrerete_ZACATECAS@... | Earth Wind and Fire - Thats the Way of the World.mp3 | Earth Wind Fire | 5,366KB | Audio |
| Sombrerete_ZACATECAS@... | ricardo arjona - tu reputación.mp3 | Ricardo Arjona | 4,506KB | Audio |
| Sombrerete_ZACATECAS@... | Antonio Aguilar - El hijo desobediente.mp3 | Antonio Aguilar | 3,077KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Gamboa El incomparable - misa de cuerpo presente (... | Jorge Gamboa | 2,134KB | Audio |
| Sombrerete_ZACATECAS@... | Chalino Sanchez - El as de la sierra.mp3 | Chalino Sanchez | 2,752KB | Audio |
| Sombrerete_ZACATECAS@... | los huracanes del norte - LA viudita.mp3 | Los Huracanes | 2,068KB | Audio |
| Sombrerete_ZACATECAS@... | salsa tejano-Merengue Mix - Total Latino Mix 3.mp3 | Salsa | 8,132KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - Fright Night (Unreleased).mp3 | TuPac | 3,710KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - Caray.mp3 | Juan gabriel | 3,586KB | Audio |
| Sombrerete_ZACATECAS@... | lus y julian - El Hijo De La Tiznada.mp3 | Luis y julian | 3,605KB | Audio |
| Sombrerete_ZACATECAS@... | Pharrell featuring Jay-Z - Frontin.MP3 | Pharrell feat Jay z | 3,766KB | Audio |
| Sombrerete_ZACATECAS@... | RICARDO ARJONA-MUJERES.mp3 | Ricardo Arjona | 5,929KB | Audio |
| Sombrerete_ZACATECAS@... | especial norte - Desllano Daido.mp3 | Especial Norte | 3,071KB | Audio |

File   View   Player   Tools   Actions   Help

| Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend |

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Sombrerete_ZACATECAS@... | *Ricardo Arjona - Mujeres.mp3* | ricardo arjona | 3,237KB | Audio |
| Sombrerete_ZACATECAS@... | ezequiel pena - Prefiero Partir.mp3 | Ezequiel Peña | 3,071KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - This Old Heart Of Mine.mp3 | isley brothers | 2,607KB | Audio |
| Sombrerete_ZACATECAS@... | Jimmy Ruffin - What Becomes Of The Brokenhearted .mp3 | jimmy ruffin | 2,863KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Gamboa - La Muerte de Saul Viera.mp3 | jorge gamboa | 2,780KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - Perdona si te hago sufrir.mp3 | juan gabriel | 5,090KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - abrazame muy fuerte.mp3 | juan gabriel | 3,799KB | Audio |
| Sombrerete_ZACATECAS@... | Juan Gabriel - Asi fue.mp3 | juan gabriel | 6,922KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - ya no existes.mp3 | juanes | 3,669KB | Audio |
| Sombrerete_ZACATECAS@... | Ricardo Arjona - Mi Primera Vez.mp3 | ricardo arjona | 3,529KB | Audio |
| Sombrerete_ZACATECAS@... | el as de la sierra - Tragedia En Nueva York.mp3 | el as de la sierra | 3,148KB | Audio |
| Sombrerete_ZACATECAS@... | JAY-Z - ITS HOT (50 CENT DISS).mp3 | jay z | 2,584KB | Audio |
| Sombrerete_ZACATECAS@... | jock jams - We Will Rock You.mp3 | jock jams | 2,166KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Infante - El Gavilán Pollero.mp3 | pedro infante | 2,298KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Infante - Mi Cariñito.mp3 | pedro infante | 2,465KB | Audio |
| Sombrerete_ZACATECAS@... | Tejano - Los Palominos - Loco Enamorado (1).mp3 | los palominos | 3,058KB | Audio |
| Sombrerete_ZACATECAS@... | Tejano Music - Los Palominos - Ya No Existe.mp3 | los palominos | 2,963KB | Audio |
| Sombrerete_ZACATECAS@... | beto quintanilla - De Brownsville a Tenesse.mp3 | beto quintanilla | 3,618KB | Audio |
| Sombrerete_ZACATECAS@... | Factoria - La Batidora.mp3 | factoria | 2,116KB | Audio |
| Sombrerete_ZACATECAS@... | chalino sanchez - que me entierren cantando (1).mp3 | Chalino sanchez | 1,589KB | Audio |
| Sombrerete_ZACATECAS@... | banda cuisillos - acuerdate de mi.mp3 | banda cuisillos | 3,614KB | Audio |
| Sombrerete_ZACATECAS@... | The Commodores - Three Times A Lady.mp3 | the commodores | 3,424KB | Audio |
| Sombrerete_ZACATECAS@... | el lobito de sinaloa - EL NUMERO UNO.mp3 | el lobito de sinaloa | 2,655KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios - Mi secreto (1).mp3 | los temerarios | 4,433KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - You Are My Lady.mp3 | luther vandross | 2,889KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious B.I.G. - Things Done Changed.mp3 | notorious big | 3,719KB | Audio |
| Sombrerete_ZACATECAS@... | Oro Norteño - tengo mis dias contados.mp3 | oro norteno | 2,742KB | Audio |
| Sombrerete_ZACATECAS@... | El General - Muevelo.mp3 | el general | 3,876KB | Audio |
| Sombrerete_ZACATECAS@... | Perlas Rubias Bonita's Goodbye.mp3 | perlas rubias | 3,541KB | Audio |
| Sombrerete_ZACATECAS@... | Calvin - Mi Perdon (Remix) mp3 | calvin | 2,000KB | Audio |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Sombrerete_ZACATECAS@... | Paulina Rubio- Don't say Goodbye.MP3 | paulina rubio | 3,440KB | Audio |
| Sombrerete_ZACATECAS@... | Cabas - Mi Bombon (Remix).mp3 | cabas | 2,992KB | Audio |
| Sombrerete_ZACATECAS@... | Los Temerarios-Sin Ti Moriría.mp3 | los temerarios | 3,818KB | Audio |
| Sombrerete_ZACATECAS@... | Luther Vandross - Here And Now.mp3 | luther vandross | 4,615KB | Audio |
| Sombrerete_ZACATECAS@... | Notorious BIG - Juicy.mp3 | notorious big | 4,730KB | Audio |
| Sombrerete_ZACATECAS@... | Pedro Infante - Deja Que Salga La Luna.mp3 | pedro infante | 3,165KB | Audio |
| Sombrerete_ZACATECAS@... | los tigres del norte - La Muerte del Soplon.mp3 | Los Tigres Del Norte | 2,763KB | Audio |
| Sombrerete_ZACATECAS@... | Los Toros Band - Bachatas 2002 Mix.mp3 | los toros band | 9,824KB | Audio |
| Sombrerete_ZACATECAS@... | Thalia - Piel Morena.mp3 | thalia | 4,428KB | Audio |
| Sombrerete_ZACATECAS@... | ValEnTiN eLiZaLdE - vEte Ya.mp3 | valentin elzalde | 2,496KB | Audio |
| Sombrerete_ZACATECAS@... | Banda cuisillos - muñequita.mp3 | banda cusillos | 3,124KB | Audio |
| Sombrerete_ZACATECAS@... | Liberacion_muchachade15años_cumbia.mp3 | liberacion | 6,986KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes del Norte - 20 Mujeres de Negro.mp3 | Los Huracanes del norte | 2,552KB | Audio |
| Sombrerete_ZACATECAS@... | Los Huracanes del Norte - En que trabaja el muchacho.mp3 | los huracanes del norte | 1,857KB | Audio |
| Sombrerete_ZACATECAS@... | Lupillo Rivera Y Chalino Sanches - Baraja De Oro.MP3 | lupillo rivera | 3,325KB | Audio |
| 2 Users | Jay z ft beyonce - New cd - Bonnie and clyde.mp3 | TuPac | 4,578KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - Better Days cd2 - 10 There U Go (Feat Kastro) (1)... | TuPac | 7,744KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - Changes (Old School remix).mp3 | TuPac | 2,628KB | Audio |
| Sombrerete_ZACATECAS@... | Tupac - Gotta Get Mine.mp3 | TuPac | 4,003KB | Audio |
| Sombrerete_ZACATECAS@... | Jay z - mi amore.mp3 | Jay-Z | 2,665KB | Audio |
| Sombrerete_ZACATECAS@... | d-12-rap_game-lb.mp3 | D-12 | 8,292KB | Audio |
| Sombrerete_ZACATECAS@... | juanes - Es por ti.mp3 | JUANES | 3,918KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Thug Mansion.mp3 | TuPac | 5,793KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - You Cant See Me.mp3 | TuPac | 5,171KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-not_give_a_fuck-wcr.mp3 | Fabolous | 4,666KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Makaveli - Bomb First.mp3 | Tupac | 4,641KB | Audio |
| Sombrerete_ZACATECAS@... | tupac - Picture Me Rollin'.mp3 | TuPac | 4,918KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-shout_(street_respect)-jah.mp3 | Sean_Paul | 5,251KB | Audio |
| Sombrerete_ZACATECAS@... | | TUPAC | 2,355KB | Audio |
| Combraroto ZACATECAS@ | En cook mobioshi wolkina fook aniaan doro mn3 | En cook | 1 575VD | Audio |

Found 2097 files | | 2,973,785 users online, sharing 548,903,539 files (4,410,368 GB) | [Not sharing any files]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | tupac -Danger Time.mp3 | TuPac | 2,956KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent_patiently_waiting_feat_eminem_darc.mp3 | 50 cent | 4,525KB | Audio |
| Sombrerete_ZACATECAS@... | akwid - es mi gusto.mp3 | AKWID | 4,199KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine - Chedda Brings.mp3 | Ginuwine | 5,070KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-the_watcher_2_feat_drdre_rakim_and_truth_hu-(... | Jay-Z | 5,582KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent - Fat Bitch.mp3 | 50 Cent | 1,423KB | Audio |
| Sombrerete_ZACATECAS@... | westside_connection_ft_knocturnal-lights_out_(album)-osc... | Westside Connection Ft K... | 4,627KB | Audio |
| Sombrerete_ZACATECAS@... | freeway-flipside_feat_peedi_crakk-rns.mp3 | Freeway | 5,550KB | Audio |
| Sombrerete_ZACATECAS@... | stevie wonder - I Am Singing.mp3 | Stevie Wonder | 3,588KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent - High All the Time.mp3 | 50 Cent | 3,204KB | Audio |
| Sombrerete_ZACATECAS@... | 50 cent - places to go.mp3 | 50 CENTS | 3,962KB | Audio |
| Sombrerete_ZACATECAS@... | akwid  - pobre compa.mp3 | AKWID | 4,746KB | Audio |
| Sombrerete_ZACATECAS@... | Clipse Feat. Ab-Liva,Roscoe P Goldchains - Cot' Damn.mp3 | Clipse Feat. Ab-Liva,Rosc... | 4,708KB | Audio |
| Sombrerete_ZACATECAS@... | nelly - Pimp Juice.mp3 | nelly | 2,854KB | Audio |
| Sombrerete_ZACATECAS@... | gerald levert - What A Night Feat Roy Ayers.mp3 | Gerald Levert | 6,881KB | Audio |
| Sombrerete_ZACATECAS@... | jahiem - Backtight.mp3 | Jaheim | 5,271KB | Audio |
| Sombrerete_ZACATECAS@... | rolling stones - Honkey tonk Women.mp3 | Rolling Stones | 2,886KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-why_wouldnt_i-wcr.mp3 | Fabolous | 6,994KB | Audio |
| Sombrerete_ZACATECAS@... | Isley Brothers - You're All I Need.mp3 | The Isley Brothers | 4,570KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-all_around_the_world-wcr.mp3 | Jay-Z | 5,454KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-heaven_(interlude)-rns.mp3 | Lil' Mo | 2,616KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-police_skit-jah.mp3 | Sean_Paul | 2,722KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-blood_hound_(feat_young_buc)-rns.mp3 | 50 Cent | 5,626KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent_feat._sean_paul-check_it_(prod._by_red_spyda)... | 50 Cent | 3,379KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-up_on_things_ft_snoop_dogg-wcr.mp3 | Fabolous | 5,219KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine-_bedda_to_have_loved.mp3 | Ginuwine | 16,204KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-nigga_please_feat_young_chris-wcr.mp3 | Jay-Z | 6,516KB | Audio |

2,973,785 users online, sharing 569,903,539 files (4,410,368 GB)    [Not sharing any files]

Kazaa Media Desktop

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | jay-z-poppin_tags_feat_big_boi_killer_mike_twist-( www... | Jay-Z | 5,631KB | Audio |
| Sombrerete_ZACATECAS@... | snoop_dogg-beautiful_(ft_phare).mp3 | Snoop Dogg | 6,993KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-sickalicious_ft_missy_elliot-wcr.mp3 | Fabolous | 5,707KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine-locked_down-0mni.mp3 | Ginuwine | 7,125KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-2_many_hoes_feat_memphis_bleek-wcr.mp3 | Jay-Z | 5,025KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim-this_is_a_warning-rns.mp3 | Lil Kim | 5,213KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-get_that_money-xmk.mp3 | 50 Cent | 5,777KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-pimp-rns-(1).mp3 | 50 Cent | 5,848KB | Audio |
| Sombrerete_ZACATECAS@... | beyonce-thats_how_you_like_it_ft_jay_z-esc.mp3 | Beyonce | 5,138KB | Audio |
| Sombrerete_ZACATECAS@... | jay-z-the_bounce.mp3 | Jay-Z | 4,040KB | Audio |
| Sombrerete_ZACATECAS@... | lil_jon_and_the_eastside_boyz-diamonds_ft_ugk_mg-gsm... | Lil Jon and the Eastside B... | 2,634KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-1st_time-rns.mp3 | Lil' Mo | 6,147KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-so_lost_without_you-rns.mp3 | Lil' Mo | 5,602KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-change_you_or_change_me-wcr.mp3 | Fabolous | 6,373KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine-bedda_man-0mni.mp3 | Ginuwine | 5,290KB | Audio |
| Sombrerete_ZACATECAS@... | lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | Lil Kim | 8,437KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-disturbing_phone_call_(interlude)-rns.mp3 | Lil' Mo | 1,866KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-shoulda_known-rns.mp3 | Lil' Mo | 7,724KB | Audio |
| Sombrerete_ZACATECAS@... | Sean_Paul_-_Can_You_Do_The_Work_Feat._Cecile.mp3 | Sean Paul | 4,799KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-international_affair_(ft_debbie_nova)-jah.mp3 | Sean_Paul | 5,377KB | Audio |
| Sombrerete_ZACATECAS@... | Boyz_II_Men_-_01_-_Relax_Your_Mind_(Feat._Faith_Evans)_-_si... | Boyz II Men | 5,763KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-respect-wcr.mp3 | Fabolous | 5,859KB | Audio |
| Sombrerete_ZACATECAS@... | isleys-13-ernie's_jam.mp3 | The Isley Brothers | 4,594KB | Audio |
| Sombrerete_ZACATECAS@... | lil_mo-get_over_it-rns.mp3 | Lil' Mo | 4,877KB | Audio |
| Sombrerete_ZACATECAS@... | sean_paul-punkie-jah.mp3 | Sean_Paul | 5,036KB | Audio |
| Sombrerete_ZACATECAS@... | 50_cent-dont_push_me_feat_eminem_and_lloyd_banks-rn... | 50 Cent | 3,887KB | Audio |
| Sombrerete_ZACATECAS@... | fabolous-damn-wcr.mp3 | Fabolous | 4,790KB | Audio |
| Sombrerete_ZACATECAS@... | ginuwine-big_plans_(feat_method_man)-0mni.mp3 | Ginuwine | 4,856KB | Audio |
| Sombrerete_ZACATECAS@... | Keith_Sweat-For_My_Twisted_Everything.mp3 | Keith Sweat | 5,973KB | Audio |
| Sombrerete ZACATECAS@ | lil_mo-its_your_world-rns.mp3 | Lil Mo | 5,456KB | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Shop  |  Traffic  |  Theater  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Keith Sweat - For You (You Got Everything).mp3 | Keith Sweat | 5,973KB | Audio | For You (Y... |
| Sombrerete_ZACATECAS@... | lil_mo-its_your_world-rns.mp3 | Lil' Mo | 5,658KB | Audio | |
| Sombrerete_ZACATECAS@... | R. Kelly - Showdown (feat. Ron Isley).mp3 | R. Kelly | 5,559KB | Audio | Showdow... |
| Sombrerete_ZACATECAS@... | 50_cent-u_not_like_me_(bonus)-rns.mp3 | 50 Cent | 5,992KB | Audio | U... |
| Sombrerete_ZACATECAS@... | fabolous-my_life_ft_mary_j_blige-wcr.mp3 | Fabolous | 6,206KB | Audio | My |
| Sombrerete_ZACATECAS@... | fabolous-never_duplicated-wcr.mp3 | Fabolous | 5,513KB | Audio | |
| Sombrerete_ZACATECAS@... | Lil John and Fat Joe - Play No Games.MP3 | Lil Jon and the Eastside B... | 3,924KB | Audio | Play No Gai |
| Sombrerete_ZACATECAS@... | sean_paul-uptown_haters_skit-jah.mp3 | Sean_Paul | 1,992KB | Audio | |
| Sombrerete_ZACATECAS@... | Eminem - Sing For The Moment -.mp3 | Eminem | 3,316KB | Audio | Sir |
| Sombrerete_ZACATECAS@... | Eminem - without me.mp3 | Eminem | 4,046KB | Audio | |
| Sombrerete_ZACATECAS@... | Eminem - Loose Yourself.mp3 | Eminem | 5,184KB | Audio | |
| Sombrerete_ZACATECAS@... | eminem -Nas - You Wanna Be Me.mp3 | 8 Mile - Nas | 5,402KB | Audio | Say What Yo... |
| Sombrerete_ZACATECAS@... | Eminem - Say What You Say (Full Version).mp3 | Eminem | 4,868KB | Audio | |
| Sombrerete_ZACATECAS@... | Eminem - The Real Slim Shady.mp3 | Eminem | 3,357KB | Audio | |
| Sombrerete_ZACATECAS@... | Eminem - White_America.mp3 | Eminem | 5,215KB | Audio | |
| Sombrerete_ZACATECAS@... | Eminem _Drips (1).mp3 | Eminem | 4,163KB | Audio | |
| Sombrerete_ZACATECAS@... | Fabolous - Keepin It Gangsta (remix) ft - simplemp3s.mp3 | Fabolous | 7,264KB | Audio | Keepin It |
| Sombrerete_ZACATECAS@... | dr drie - Forgot About Dre - (featuring Eminem).mp3 | Dr. Dre | 3,476KB | Audio | Forgot About Dre - |
| Sombrerete_ZACATECAS@... | Ginuwine - In Those Jeans - simplemp3s.mp3 | Ginuwine | 5,707KB | Audio | |
| Sombrerete_ZACATECAS@... | Ginuwine - Get Ready (Feat. Snoop Dogg _ simplemp... | Ginuwine | 6,468KB | Audio | Get Ready (Feat. Snoop... |
| Sombrerete_ZACATECAS@... | lil ion - Get Low.MP3 | Lil Jon and the Eastside B... | 2,272KB | Audio | |
| Sombrerete_ZACATECAS@... | snoop - Gangsta Sh....mp3 | Snoop Dogg With Loon | 6,365KB | Audio | |
| Sombrerete_ZACATECAS@... | Carlos Y Jose - grandes trafficates.mp3 | Carlos y Jose | 2,868KB | Audio | |
| Sombrerete_ZACATECAS@... | Exterminador - Contrabando En Los Huevos.mp3 | EXTERMINADOR | 4,275KB | Audio | Contrab... |
| Sombrerete_ZACATECAS@... | Exterminador - Cruz De Marihuana.mp3 | EXTERMINADOR | 2,929KB | Audio | |
| Sombrerete_ZACATECAS@... | Ginuwine - Sex (Feat. Sole) - simplemp3s.mp3 | Ginuwine | 5,402KB | Audio | |
| Sombrerete_ZACATECAS@... | Ginuwine - Our First Born - simplemp3s.mp3 | Ginuwine | 6,000KB | Audio | |
| Sombrerete_ZACATECAS@... | Exterminador - El chile pelaiz.mp3 | EXTERMINADOR | 3,548KB | Audio | |
| Sombrerete_ZACATECAS@... | EXTERMINADOR - El mexicano hasta el tope (1) .mp3 | EXTERMINADOR | 3,355KB | Audio | |
| Sombrerete ZACATECAS@ | Exterminador - Jefe de la mafia (1) .mp3 | EXTERMINADOR | 3,359KB | Audio | |

2,973,785 users online, sharing 548,903,539 files (4,410,368 GB)    |    Not sharing any files

Found 2097 files

**[Kazaa] [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@… | Exterminador - El mexicano mojado (1).MP3 | EXTERMINADOR | 2,368KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - Jefe de la mafia (1).mp3 | EXTERMINADOR | 3,752KB | Audio |
| Sombrerete_ZACATECAS@… | exterminador - La Suburban Dorada (1).mp3 | Los Huracanes Del Norte | 2,977KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - las fiesta de los perrones.MP3 | EXTERMINADOR | 2,688KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - Las moñitas.MP3 | EXTERMINADOR | 3,226KB | Audio |
| Sombrerete_ZACATECAS@… | exterminador - Las Pompis De Mi Guera.mp3 | EXTERMINADOR | 4,378KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador - Mi Amigo Mi Padre.mp3 | EXTERMINADOR | 3,197KB | Audio |
| Sombrerete_ZACATECAS@… | exterminador - Soy el cabron que buscabas.mp3 | Narcocorridos | 2,195KB | Audio |
| Sombrerete_ZACATECAS@… | Exterminador-La yegua y el corvet.mp3 | EXTERMINADOR | 2,600KB | Audio |
| Sombrerete_ZACATECAS@… | laberinto  El Profeta.mp3 | Los Huracanes Del Norte | 3,298KB | Audio |
| Sombrerete_ZACATECAS@… | Laberinto - Corrido De Los Perez (1).mp3 | GRUPO LABERINTO | 2,764KB | Audio |
| Sombrerete_ZACATECAS@… | Laberinto - El Arbol De La Horca.mp3 | GRUPO LABERINTO | 1,934KB | Audio |
| Sombrerete_ZACATECAS@… | Laberinto - El Muchacho y El Potro.mp3 | GRUPO LABERINTO | 2,745KB | Audio |
| Sombrerete_ZACATECAS@… | Laberinto - muriendo de amor.mp3 | GRUPO LABERINTO | 1,040KB | Audio |
| Sombrerete_ZACATECAS@… | Laberinto - No Cumpli Mi Juramento.mp3 | GRUPO LABERINTO | 2,572KB | Audio |
| Sombrerete_ZACATECAS@… | LABERINTO - SE ME PARA EL CORAZON.mp3 | GRUPO LABERINTO | 2,484KB | Audio |
| Sombrerete_ZACATECAS@… | Liberacion - Como Estas Tu.mp3 | liberacion | 2,698KB | Audio |
| Sombrerete_ZACATECAS@… | Limite_Caballo Dorado - Mirame (1).mp3 | Limite Y Caballo Dorado | 2,674KB | Audio |
| Sombrerete_ZACATECAS@… | Mojado - Piensa En Mi.mp3 | Mojado | 2,822KB | Audio |
| Sombrerete_ZACATECAS@… | MOJADO - TONITA.mp3 | GRUPO MOJADO | 2,911KB | Audio |
| Sombrerete_ZACATECAS@… | Montez - Hoy Empieza mi Tristeza.mp3 | Grupo Montez De Durango | 2,524KB | Audio |
| Sombrerete_ZACATECAS@… | Montez De Durango - Camino A Tepehuanes.mp3 | Grupo Montez De Durango | 2,794KB | Audio |
| Sombrerete_ZACATECAS@… | Montez de Durango - Carne Quemada.mp3 | Grupo Montez de Durango | 2,412KB | Audio |
| Sombrerete_ZACATECAS@… | Montez De Durango - El Sube Y Baja - 09 - Pasito Durangu… | Grupo Montez De Durango | 3,178KB | Audio |
| Sombrerete_ZACATECAS@… | Montez de Durango - La Milpa.mp3 | Grupo Montez De Durango | 2,495KB | Audio |
| Sombrerete_ZACATECAS@… | Montez de Durango - La Pava.mp3 | Grupo Montez De Durango | 2,796KB | Audio |
| Sombrerete_ZACATECAS@… | Montez de Durango - Las Mulas de Garame.mp3 | Grupo Montez de Durango | 2,516KB | Audio |
| Sombrerete_ZACATECAS@… | Montez de Durango - Solo Amigos.mp3 | grupo montez de durango | 2,480KB | Audio |
| Sombrerete_ZACATECAS@… | Rolling Stones - You Can't Always Get What You Want.mp3 | Rolling Stones | 7,482KB | Audio |
| Sombrerete_ZACATECAS@… | Loco  Dale y me enel  21 el mn3 | Loco | 5,051KB | Audio |

Found 2097 files          2,973,785 users online, sharing 568,903,539 files (4,410,368 GB)    | Not sharing any files

Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Sombrerete_ZACATECAS@... | Montez de Durango - Solo Amigos.mp3 | grupo montez de durango | 2,480KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - You Can't Always Get What You Want.mp3 | Rolling Stones | 7,087KB | Audio |
| Sombrerete_ZACATECAS@... | Loon - Relax your mind -21st.mp3 | Loon | 5,981KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-fuck_yall-rns.mp3 | DMX | 5,244KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-my_life_(feat_chinky)-rns.mp3 | DMX | 4,439KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-rob_all_night_(if_im_gonna_rob)-rns.mp3 | DMX | 4,876KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-were_back_(feat_eve_and_jadakiss)-rns.mp3 | DMX | 6,218KB | Audio |
| Sombrerete_ZACATECAS@... | Fat joe and p diddy feat dre - Girl Im a bad boy -21st.mp3 | Fat Joe_P. Diddy Feat. ... | 4,752KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-on_top_(feat_big_stan)-rns.mp3 | DMX | 5,029KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-thank_you_(feat_patti_labelle)-rns.mp3 | DMX | 4,264KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-the_prayer_v-rns.mp3 | DMX | 2,526KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-the_rain-rns.mp3 | DMX | 4,866KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-we_bout_to_blow_(feat_big_stan)-rns.mp3 | DMX | 4,956KB | Audio |
| Sombrerete_ZACATECAS@... | dmx-we_go_hard_(feat_camron)-rns.mp3 | DMX | 5,083KB | Audio |
| Sombrerete_ZACATECAS@... | DMX -- Bring the noize.mp3 | DMX | 4,928KB | Audio |
| Sombrerete_ZACATECAS@... | DMX_Untouchables.mp3 | DMX | 8,568KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Get Off Of My Cloud.mp3 | rolling stones | 2,686KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Jumpin Jack Flash.mp3 | rolling stones | 3,512KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Like a Rolling Stone.mp3 | rolling stones | 5,297KB | Audio |
| Sombrerete_ZACATECAS@... | Jagged Edge - Walked Outta Heaven.mp3 | jagged edge | 2,247KB | Audio |
| Sombrerete_ZACATECAS@... | los angeles negros - Esta noche la paso contigo.mp3 | los angeles negros | 2,740KB | Audio |
| Sombrerete_ZACATECAS@... | Rolling Stones - Brown Eyed Girl.mp3 | rolling stones | 2,865KB | Audio |
| Sombrerete_ZACATECAS@... | Vicente Fernandez - Mi padre.mp3 | rolling stones | 2,928KB | Audio |
| Sombrerete_ZACATECAS@... | Copy of Ramon Ayala - Con esta cumbia.mp3 | Ramon Ayala | 2,412KB | Audio |
| Sombrerete_ZACATECAS@... | Ramon Ayala - chaparra de mi amor-.mp3 | Ramon Ayala | 2,957KB | Audio |
| Sombrerete_ZACATECAS@... | Los Invasores De Nuevo Leon - A Ver Si Capea.mp3 | Los Invasores de Nuevo ... | 2,923KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - Se acabaron las caricias.mp3 | Jorge Luis Cabrera | 2,834KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - la chica de mis sue os (1).mp3 | Jorge Luis Cabrera | 3,220KB | Audio |
| Sombrerete_ZACATECAS@... | Jorge Luis Cabrera - la chica de mis suedos.mp3 | Jorge Luis Cabrera | 2,933KB | Audio |

Found 2097 files

2,973,785 users online, sharing 548,903,539 files (4,110,368 GB)    [Not sharing any files]

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court  This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet  (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM )

## I. (a) PLAINTIFFS

BMG MUSIC; WARNER BROS. RECORDS INC.; PRIORITY RECORDS LLC; INTERSCOPE RECORDS; and FONOVISA, INC.

**(b)** County of Residence of First Listed Plaintiff
(EXCEPT IN U S PLAINTIFF CASES)
**NEW YORK, NEW YORK**

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Robert S. Goldman       Tel: 302-655-4200

Lisa C. McLaughlin      Fax: 302-655-4210

Phillips, Goldman & Spence, P.A.

1200 North Broom Street

Wilmington, Delaware 19806

## DEFENDANTS

GILBERT CANO

County of Residence of First Listed Defendant Sussex
(IN U S PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION  OF THE
LAND INVOLVED.

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U S Government Plaintiff
- ☒ 3 Federal Question (U S Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)

(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— | ☐ 620 Other Food & Drug | | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med Malpractice | ☐ 625 Drug Related Seizure | ☐ 423 Withdrawal | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury — | of Property 21 USC 881 | 28 USC 157 | ☐ 450 Commerce/ICC Rates/etc |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | **PROPERTY RIGHTS** | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☒ 820 Copyrights | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 830 Patent | ☐ 810 Selective Service |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | ☐ 840 Trademark | ☐ 850 Securities/Commodities/ |
| (Excl  Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | Exchange |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 875 Customer Challenge |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | 12 USC 3410 |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 891 Agricultural Acts |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt  Relations | ☐ 863 DIWC/DIWW | ☐ 892 Economic Stabilization Act |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt Reporting | 405(g)) | ☐ 893 Environmental Matters |
| | Injury | | & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 894 Energy Allocation Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | Information Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl  Ret  Inc | ☐ 870 Taxes (U S  Plaintiff | ☐ 900 Appeal of Fee |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | Habeas Corpus: | Security Act | or Defendant) | Determination Under |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | Equal Access to Justice |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | 26 USC 7609 | ☐ 950 Constitutionality of |
| ☐ 290 All Other Real Property | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | | | State Statutes |
| | | ☐ 550 Civil Rights | | | ☐ 890 Other Statutory Actions |
| | | ☐ 555 Prison Condition | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

(Cite the U S Civil Statute under which you are filing and write brief statement of cause
Do not cite jurisdictional statutes unless diversity )

*17 U.S.C. § 501 et seq. – copyright infringement*

## VII. REQUESTED IN COMPLAINT

☐ CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DEMAND $
Statutory damages; injunction

CHECK YES only if demanded in complaint
JURY DEMAND:  ☐ Yes  ☒ No

## VIII. RELATED CASE(S) IF ANY

JUDGE Kent A. Jordan     DOCKET NUMBER   04-882-KAJ, 04-969-KAJ, 04-1398-KAJ, 04-1399-KAJ, 1:04-CV-01454-KAJ, 1:05-cv-00517-KAJ, and 1:05-cv-00518-KAJ

DATE *May 30, 2006*

SIGNATURE OF ATTORNEY OF RECORD

FOR OFFICE USE ONLY

RECEIPT#_____  AMOUNT_____  APPLYING IFP_____  JUDGE_____  MAG JUDGE_____

AO FORM 85 RECEIPT (REV. 9/04)

United States District Court for the District of Delaware

Civil Action No. _____

# ACKNOWLEDGMENT
# OF  RECEIPT  FOR AO FORM  85

## *NOTICE OF AVAILABILITY OF A*
## *UNITED STATES MAGISTRATE JUDGE*
## *TO EXERCISE JURISDICTION*

I HEREBY ACKNOWLEDGE RECEIPT OF _____ COPIES OF AO FORM 85.

_____
/(Date forms issued)

_____
(Signature of Party or their Representative)

_____
(Printed name of Party or their Representative)

Note: Completed receipt will be filed in the Civil Action